DAVID L. NEALE (SBN 141225)
JULIET Y. OH (SBN 211414)
LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.
10250 Constellation Blvd., Suite 1700
Los Angeles, California 90067
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Attorneys for Franchise Pictures LLC, *et al.*

STUART I. KOENIG (SBN 102764)
CREIM, MACIAS, KOENIG & FREY LLP
633 West Fifth Street, 51st Floor
Los Angeles, California 90071
Telephone: (213) 614-1944
Facsimile: (213) 615-1961
Attorneys for SPE Holding Corp., *et al.*

FILED

AUG 1 0 2006

CLERK, U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY _____ Deputy Clerk

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re<br><br>FRANCHISE PICTURES LLC, *et al.*<br><br>Debtors.<br><br>☒ Affects All Debtors<br>☐ Affects Only | Case No. SV 05-13855-MT<br>Chapter 11<br>(Jointly Administered) |
| In re<br><br>SPE HOLDING CORP., *et al.*,<br><br>Debtors.<br><br>☒ Affects All Debtors<br>☐ Affects Only | Case No. SV 05-50077-MT<br>Chapter 11<br>(Jointly Administered)<br><br>SUBMISSION OF AMENDED SCHEDULES 3.1, 3.3(b), 3.6, 6.1 AND 6.2 TO THE "ASSET PURCHASE AGREEMENT BETWEEN FRANCHISE PICTURES LLC AND CERTAIN AFFILIATES AND FPLAC LLC DATED AS OF APRIL 28, 2006"<br><br>[No Hearing Required] |

ORIGINAL

Franchise Pictures LLC, Franchise Pictures, Inc., Franchise Films LLC, Franchise Entertainment LLC, 3000 Miles Productions, Inc., Alex and Emma Productions, Inc., Auggie Rose Productions, Inc., Battlefield Productions, LLC, Carter Productions, LLC, Champs Productions Inc., Conprod, Inc., Heightened Productions Inc., Nine Yards Productions, LLC, Phoenician Entertainment LLC, Pledge Productions, Inc., Rangers Productions, Inc., Seraph Productions, Inc., Split Card Films, Inc., Suite Productions LLC, Valentine Productions, Inc., VLN Productions, Inc., TGD Productions, Inc., Phoenician Entertainment, Inc., Nordhoff Rentals, Inc., Franchise Classics Pictures, Inc., Franchise Creative Corp. and Franchise Television LLC, as debtors and debtors in possession jointly administered under Case No. SV 05-13855-MT (collectively, the "Franchise Debtors"), and Animal Productions, LLC, Captured Productions, Inc., Cinema Holdings, Inc., Desperate, Inc., Disorder Productions, Inc., Lost Angels Distributions, Inc., Merciless Movies, Inc., Nine Yards Two Productions, Inc., Rabbitprod, Inc., Restrained Films, Inc., Ripped Films, Inc., Rumbling Productions, Inc., Saint Mortimer Films, Inc., Seabreeze Productions, Inc., Sever Productions, Inc., Silent Productions, Inc., Snake Eyes Productions, Inc., South Boondock Productions, Inc., Spartan Distribution, Inc., SPE Holding Corp., Stormy Productions, Inc., Twin Pictures Acquisition Corp., Unbelievable Productions, Inc., VS Productions, Inc., Zig Zag Productions, Inc. and Franchise Studios LLC, as debtors and debtors in possession jointly administered under Chapter 11 Case No. SV 05-50077-MT (collectively, the "SPE Debtors," and, together with the Franchise Debtors, the "Debtors" or the "Sellers"), hereby submit the attached Amended Schedules 3.1, 3.3(b), 3.6, 6.1 and 6.2 to the "Asset Purchase Agreement Between Franchise Pictures LLC And Certain Affiliates And FPLAC LLC Dated As Of April 28, 2006," which is the subject of the "Debtors' Motion To Approve (1) Sale Of Assets Free And Clear Of Liens And Interests; (2) Assumption And Assignment Of Designated Executory Contracts; And (3) Rejection Of

Designated Executory Contracts."

Dated:  August 10, 2006                    FRANCHISE PICTURES LLC, *et al.*

                                           By: _____
                                               DAVID L. NEALE
                                               RON BENDER
                                               JULIET Y. OH
                                               LEVENE, NEALE, BENDER, RANKIN
                                                   & BRILL L.L.P.
                                               Attorneys for Chapter 11 Debtors and
                                               Debtors in Possession

Dated:  August 10, 2006                    SPE Holding Corp., *et al.*

                                           By: _____
                                               STUART I. KOENIG
                                               CREIM, MACIAS, KOENIG &
                                                   FREY LLP
                                               Attorneys for Chapter 11 Debtors and
                                               Debtors in Possession

Designated Executory Contracts."

Dated: August 10, 2006                    FRANCHISE PICTURES LLC, *et al.*


By:_____

      DAVID L. NEALE
      RON BENDER
      JULIET Y. OH
      LEVENE, NEALE, BENDER, RANKIN
         & BRILL L.L.P.
      Attorneys for Chapter 11 Debtors and
      Debtors in Possession


Dated: August 10, 2006                    SPE Holding Corp., *et al.*


By:_____

      STUART I. KOENIG
      CREIM, MACIAS, KOENIG &
         FREY LLP
      Attorneys for Chapter 11 Debtors and
      Debtors in Possession

3

**AMENDED SCHEDULE 3.1**
**SCHEDULE OF MOTION PICTURES**
**COVERED BY THE ASSET PURCHASE AGREEMENT[1]**

|  | Film Title | Related SPE or Rights- holder | Rights Claimed By Debtor Entities |
|---|---|---|---|
| 1 | 20 Dates | Franchise/Phoenician | All |
| 2 | 3000 Miles To Graceland | 3000 Miles Productions, Inc. | All[2] |
| 3 | Ablaze | Franchise/Phoenician | All |
| 4 | Air Rage | Franchise/Phoenician | All |
| 5 | Alex and Emma | Alex and Emma Productions, Inc. | All |
| 6 | Angel Eyes | Seraph Productions Inc | All[2] |
| 7 | Animal Factory | Animal Productions, LLC | All |
| 8 | Art of War | Franchise/Phoenician | Distribution Rights[2 and 3] |
| 9 | Auggie Rose | Auggie Rose Productions, Inc. | All |
| 10 | Avenging Angelo | Franchise/Phoenician | Sales agent only |
| 11 | Ballistic: Ecks Vs. Sever | Sever Productions, Inc./VS Productions, Inc./Cinema Holdings Inc. | Distribution rights |
| 12 | Battlefield Earth | Battlefield Productions, LLC | All[2] |
| 13 | Big Kahuna, The | Suite Productions, Inc. & Franchise/Phoenician | All |
| 14 | Boondock Saints | South Boondock Productions, Inc. | All |
| 15 | But I'm A Cheerleader | Franchise/Phoenician | Sales agent only |
| 16 | Captured (AKA Agent Red) | Captured Productions, Inc. | All |
| 17 | Caveman's Valentine, The | Valentine Productions, Inc./Homeless Prods. | All |
| 18 | City By The Sea | Seabreeze Productions, Inc. | All |
| 19 | Confession, The | Conprod, Inc. | All |
| 20 | Critical Mass | SPE Holding Corp. | All |
| 21 | Desperate But Not Serious | Desperate, Inc. | All |
| 22 | Driven | Champs Productions Inc | All |
| 23 | Entopy | Disorder Productions, Inc. | All |
| 24 | Extreme Dating | Franchise/Phoenician | Sales agent only |
| 25 | Fear.com | Franchise/Phoenician | Distribution Rights |
| 26 | Five Aces | Split Card Films, Inc. | All |
| 27 | Foreigner | Franchise/Phoenician | Sales agent only |
| 28 | Free Money | Twin Pictures Acquisition Corp. | Sales agent only |
| 29 | Get Carter | Carter Productions LLC | All[2] |
| 30 | Green Dragon, The | TGD Productions, Inc | All |
| 31 | Hairy Tale (aka Funky Monkey) | Franchise/Phoenician | Sales agent only |
| 32 | Half Past Dead | Franchise/Phoenician | Sales agent only |

---

[1] The proposed Sale contemplates the disposition of only those rights and assets actually owned or controlled by the Sellers; the Sellers are not purporting to transfer rights or **assets that** are owned by third parties.

[2] For each of these eight films, the debtor **entity licensed** the distribution rights to Morgan Creek Productions Inc. in perpetuity after the expiration of the initial ten-year license term to Warner Bros. Upon the Closing of the proposed Sale, Purchaser will be the beneficiary of any proceeds of the Morgan Creek distribution agreement that would otherwise have inured to the benefit of the Sellers.

[3] The proposed Sale is subject to all orders previously entered by the Court, including, without limitation, the order entered by the Court on October 31, 2005 approving the sale of certain sequel rights relating to "Art of War" to Filmline International (Art) Inc., *et al.*

1

| | Film Title | Related SPE or Rights- holder | Rights Claimed By Debtor Entities |
|---|---|---|---|
| 33 | Heist | Heightened Productions Inc. | All[2] |
| 34 | If..Dog..Rabbit | Rabbitprod, Inc. | All |
| 35 | In Laws, The | Franchise Pictures LLC/TDP Productions, Inc. | Sales agent only |
| 36 | Into the Sun | Franchise Pictures/Franchise Studios | Limited Sales Agency |
| 37 | Intrepid | SPE Holding Corp. | All |
| 38 | Jill Ripps | Ripped Films, Inc. | All |
| 39 | Kept | Franchise/Phoenician | Sales agent only |
| 40 | Lost Angels | Lost Angels Productions, Inc. | Distribution rights |
| 41 | Meet Prince Charming | Franchise/Phoenician | Sales agent only |
| 42 | Mercy | Merciless Movies, Inc | All |
| 43 | Murder Of Crows | SPE Holding Corp. | All |
| 44 | Out of Reach | Franchise Studios LLC | Sales agent only |
| 45 | Pledge, The | Pledge Productions, Inc. | All[2] |
| 46 | Plump Fiction | Franchise/Phoenician | Sales agent only |
| 47 | Poor White Trash | Franchise/Phoenician | Sales agent only |
| 48 | Rangers | Rangers Productions, Inc. | All |
| 49 | Rennie's Landing | Franchise/Phoenician | Sales agent only |
| 50 | Restraining Order | Restrained Films, Inc. | All |
| 51 | Retrograde | Franchise/Phoenician | Sales agent only |
| 52 | Sonic Impact  (aka Sonic Blast) | Silent Productions, Inc. | All |
| 53 | Sound of Thunder, A | Franchise Pictures LLC/Rumbling Productions, Inc/. | Sales agent only |
| 54 | Spartan | Spartan Distribution, Inc. | Distribution rights |
| 55 | Storm Catcher | Stormy Productions, Inc. | All |
| 56 | Submerged | SPE Holding Corp. | All |
| 57 | Things You Can Tell Just By | Franchise/Phoenician | Limited Sales Agency[4] |
| 58 | Third Miracle, The | Unbelievable Productions, Inc | All |
| 59 | This is My Father | Twin Pictures Acquisition Corp. | Sales agent only |
| 60 | Tracker, The | Franchise/Phoenician | Sales agent only |
| 61 | Tycus | Franchise/Phoenician | All |
| 62 | Venom | Snake Eyes Productions, Inc | All |
| 63 | Viva Las Nowhere[5] | VLN Productions, Inc. | All |
| 64 | White River Kid | Saint Mortimer Films, Inc. | All |
| 65 | Whole Nine Yards, The | Nine Yards Productions LLC | All[2] |
| 66 | Whole Ten Yards, The | Nine Yards Two Productions, Inc./Franchise Pictures LLC | Sales agent only |
| 67 | Woman Wanted | Franchise/Phoenician | All |
| 68 | Zig Zag | Zig Zag Productions, Inc | All |

**NOTE:** *My First Mister, Investigating Sex, You Stupid Man* and *Mumbo Jumbo* are motion pictures owned by Apollo Media GmbH which were listed in the initial Schedule 3.1, for which Mobius International, Inc. acted as servicing agent for a limited number of foreign license agreements which were entered into, as licensee, by Franchise Pictures or Mobius. Sellers claim no ownership or other rights in these films.

---

[4] Franchise received only foreign sales agency rights from LTZ II for "one turn only" in each territory. When Franchise licensed a territory, its sales agency right to that territory terminated. Most territories were licensed.

[5] This film was purportedly purchased in foreclosure by Andrew Stevens.

| FP LLC Development Projects |
| --- |
| Double Nickels |
| The Suburbans |
| Muse |
| Drinkers of the Wind |
| Black Angel |
| Coup D'Etat |
| Ernie Popovich Project |
| Head in the Clouds |
| Liar's Club |
| Da Blummy |
| Yonkers Joe |
| Ocean Warrior |
| If I Fell |
| Worst Case Scenario |
| Trailer Park Cassanova |
| Intervention |
| Narc |
| Donnie Darko |
| In The Lake |
| Dead Reckoning |
| See Jane Run |
| Greatest King, The |
| Princess |
| McBeth In Africa |
| Void Moon |
| This Man, This Woman |
| Shi |
| Without A Word (aka Dance) |
| Painted Veil |
| Rubicon |
| See Sammy Run |
| Zapata |
| Kiss of Death |
| Six |
| Glad All Over |
| Chasing The Dragon |
| Painted Veil |
| Window Maker, The |
| Special Interest |
| City of Ghosts |
| American Iron |
| Deal Kings |
| Nora |
| Fingered |
| Mister Hughes |
| Seals |
| Making Mavis |
| Stalk |
| Watchman |
| End House |

3

| | |
|---|---|
| | Camp |
| | Goliath |
| | Just Like Mona |
| | Edmond |
| | Liars Club |
| | Trixie |
| | Ashes to Ashes |
| | Jack of Stars |
| | Pentagon |
| | Snow Falling |
| | Food Fight |
| | Runelords |

AMENDED SCHEDULE 3.3(b)
Warner Bros. Agreements[1]
Taken "Subject To" By Purchaser[2]

|   | __Title(s)__ | __Description__ |
|---|---|---|
| 1. | Whole Nine Yards, The<br>Battlefield Earth<br>Get Carter<br>Angel Eyes<br>City By The Sea<br>Driven<br>Heist<br>Art of War, The<br>Pledge, The<br>3000 Miles To Graceland | Distribution Agreement dated August 1, 1999, as amended by those certain letter agreements dated as of October 11, 1999 and December 15, 1999, by and between Warner Bros., on the one hand and Franchise Pictures, LLC and Franchise Entertainment LLC, on the other hand, with respect to Warner's option to enter into agreement whereby Warner would acquire distribution rights in certain motion pictures delivered by Franchise to Morgan Creek Productions, Inc. pursuant to that certain Agreement dated as of 10/20/98 ("First Slate Agreement"). |
| 2. | Alex And Emma<br>Sound Of Thunder, A<br>Ballistic: Ecks vs. Sever<br>Fear.com<br>Spartan<br>The In-Laws<br>Whole Ten Yards, The | Distribution Agreement dated August 1, 1999 by and between Warner Bros., on the one hand and Franchise Pictures, LLC and Franchise Entertainment LLC, on the other hand, with respect to Warner's option to enter into agreement whereby Warner would acquire distribution rights in certain motion pictures delivered by Franchise to Morgan Creek Productions, Inc. pursuant to that certain Agreement dated as of 10/20/98 ("Second Slate Agreement"). |
| 3. | Animal Factory<br>Art of War<br>Auggie Rose<br>Battlefield Earth<br>Ablaze<br>Captured  (aka Agent Red)<br>Critical Mass<br>Entropy<br>Five Aces<br>Jill Rips<br>Mercy<br>Rangers<br>Submerged<br>Third Miracle, The<br>Things You Can Tell Just By<br>Tracker, The<br>White River Kid<br>Woman Wanted<br>Viva Las Nowhere | Memorandum of International Distribution Agreement (Latin America) dated December 1, 2000 between Warner Bros. and Franchise Pictures, LLC granting Warner Bros. the exclusive right to distribute and exploit various motion pictures in certain specified Latin America, Central America and Caribbean territories. |

Page 1

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

**AMENDED SCHEDULE 3.3(b)**
**Warner Bros. Agreements[1]**
**Taken "Subject To" By Purchaser[2]**

| | | |
|---|---|---|
| 4. | 3000 Miles To Graceland<br>Angel Eyes<br>Driven<br>Get Carter<br>Heist<br>Pledge, The | Term Sheet (Europe) dated as of June 15, 2001 between Warner Bros., on the one hand, and Franchise Pictures, LLC, Pledge Productions, Inc., Carter Productions, LLC, Seraph Productions, Inc., 3000 Miles Productions, Inc., Champs Productions, Inc. and Heightened Productions, Inc., on the other hand, granting Warner Bros. the exclusive right to distribute and exploit various motion pictures in certain European territories. |
| 5. | Pledge, The<br>Heist<br>City By The Sea<br>Caveman's Valentine<br>3000 Miles To Graceland | Acquisition and Distribution Term Sheet (Japan TV) dated as of June 4, 2002 between Warner Bros. International Television Distribution, on the one hand, and Franchise Pictures, LLC, on the other hand, granting Warner Bros. the exclusive license to distribute various motion pictures in Japanese television. |
| 6. | 3000 Miles To Graceland | Intercreditor Agreement dated as of March 3, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Worldwide Film Completion, Inc., and Imperial Bank regarding the motion picture *3000 Miles To Graceland.* |
| 7. | Alex And Emma | Purchase and Distribution Agreement dated as of October 30, 2002, and Amendment thereto dated as of February 2, 2004, by and among Franchise Pictures LLC, Franchise Entertainment LLC, Alex and Emma Productions, Inc. and Warner Bros., in connection with the grant of certain rights to Warner Bros. in the motion picture *Alex and Emma.* |
| 8. | Alex And Emma | Interparty Agreement dated as of February 7, 2003 by and among Alex And Emma Productions, Inc., Warner Bros., Franchise Pictures, LLC, Film Finances, Inc., the Lewis Horwitz Organization and Royal Bank of Canada regarding the motion picture *Alex and Emma.* |
| 9. | Angel Eyes | Acquisition and Distribution Term Sheet (Japan TV) dated as of June 4, 2002 between Warner Bros. International Television Distribution, on the one hand, and Franchise Pictures, LLC, on the other hand, granting Warner Bros. the exclusive license to distribute the motion picture *Angel Eyes* in Japanese television. |
| 10. | Angel Eyes | Purchase and Distribution Agreement (Latin America) dated as of March 23, 2000 by and between Franchise Pictures LLC and Warner Bros., granting Warner Bros. the exclusive right to distribute and exploit the motion picture *Angel Eyes* in certain Latin America territories and, to some extent, certain Caribbean territories. |

Page 2

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

## AMENDED SCHEDULE 3.3(b)[1]
### Warner Bros. Agreements[1]
### Taken "Subject To" By Purchaser[2]

| 11. | Angel Eyes | Intercreditor Agreement dated as of April 19, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Film Finances, Inc., and Imperial Bank regarding the motion picture *Angel Eyes*. |
|---|---|---|
| 12. | Art of War | Intercreditor Agreement dated as of June, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., The Completion Guarantors (TCG) Inc., and Imperial Bank regarding the motion picture *Art of War*. |
| 13. | Ballistic: Ecks vs. Sever | Letter Distribution Agreement dated as of December 21, 2001 between Warner Bros., on the one hand, and Franchise Pictures LLC, Franchise Entertainment LLC, and Sever Productions, Inc., on the other hand, with respect to the distribution of the theatrical motion picture then titled *Ecks vs. Sever*. |
| 14. | Ballistic: Ecks vs. Sever | Intercreditor Agreement dated as of February 6, 2002, Amendment No. 1 thereto dated as of August 28, 2002, and Amendment No. 2 thereto entered into as of January, 2004, by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC, Sever Productions, Inc., Film Finances, Inc., and Comerica Bank regarding the motion picture *Ecks vs. Sever*. |
| 15. | Ballistic: Ecks vs. Sever | Purchase and Distribution Agreement (UK/Australia/Japan) dated as of February 14, 2002 by and among Franchise Pictures LLC, Sever Productions, Inc. and Warner Bros., granting Warner Bros. the exclusive right to distribute and exploit the motion picture *Ecks vs. Sever* in certain specified United Kingdom, Australia and Japan territories. |
| 16. | Battlefield Earth | Intercreditor Agreement dated as of March 22, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Worldwide Film Completion, Inc., and Imperial Bank regarding the motion picture *Battlefield Earth*. |
| 17. | City By The Sea | Letter Distribution Agreement dated as of August 22, 2000, as amended by that certain letter agreement dated as of February 13, 2001, by and between Warner Bros., on the one hand, and Franchise Pictures LLC, Franchise Entertainment LLC, and Seabreeze Productions, Inc., on the other hand, with respect to the distribution of the theatrical motion picture then titled *City By The Sea*. |

Page 3

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

**AMENDED SCHEDULE 3.3(b)**
**Warner Bros. Agreements[1]**
**Taken "Subject To" By Purchaser[2]**

| | | |
|---|---|---|
| 18. | City By The Sea | Intercreditor Agreement dated as of November 15, 2000, as amended by that certain letter agreement dated as of February 13, 2001, by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC, Seabreeze Productions, Inc., Franchise Pictures, Inc., WorldWide Film Completion, Inc., and Imperial Bank regarding the motion picture *City By The Sea*. |
| 19. | City By The Sea | Purchase and Distribution Agreement (UK) dated as of December 7, 2000, and Amendment thereto dated as of February 13, 2001, by and among Franchise Pictures LLC, Seabreeze Productions, Inc. and Warner Bros., granting Warner Bros. the exclusive right to distribute and exploit the motion picture *City By The Sea* in certain foreign territories, including the United Kingdom. |
| 20. | Driven (*fka* Champs) | Letter Distribution Agreement dated as of June 26, 2000 by and between Warner Bros., on the one hand, and Franchise Pictures LLC, Franchise Entertainment LLC, and Champs Productions, Inc., on the other hand, with respect to the distribution of the theatrical motion picture then titled *Champs* (aka *Driven*). |
| 21. | Driven (*fka* Champs) | Intercreditor Agreement dated as of June 23, 2000 by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Worldwide Film Completion, Inc., and Imperial Bank regarding the motion picture then titled Champs (aka *Driven*). |
| 22. | Fear.com | Purchase and Distribution Agreement dated as of August 14, 2002 by and among Franchise Pictures LLC, Franchise Entertainment LLC and Warner Bros., in connection with the grant of certain rights to Warner Bros. in the motion picture *Fear.com*. |
| 23. | Fear.com | Corridor Agreement dated as of August 29, 2003 by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC and Apollo Media GmbH & Co. 4 Filmproduktion KG regarding the motion picture *Fear.com*. |
| 24. | Get Carter | Purchase and Distribution Agreement (Latin America) dated as of June 25, 1999 by and between Franchise Pictures, LLC and Warner Bros., granting Warner Bros. the exclusive right to distribute and exploit the motion picture *Get Carter* in certain Latin America territories and, to some extent, certain Caribbean territories. |

Page 4

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

**AMENDED SCHEDULE 3.3(b)**
**Warner Bros. Agreements[1]**
**Taken "Subject To" By Purchaser[2]**

| 25. | Get Carter | Intercreditor Agreement dated as of September 14, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Carter Productions, Inc., Film Finances, Inc., Imperial Bank and NIB Capital Bank, NV regarding the motion picture *Get Carter*. |
|---|---|---|
| 26. | Hairy Tale | Purchase and Distribution Agreement dated as of June 25, 2002 by and among Franchise Pictures, LLC, Hairy Tale Distribution, Inc. and Warner Bros. granting Warner Bros. the exclusive right to distribute and exploit the motion picture *Hairy Tale*. |
| 27. | Hairy Tale | Interparty Agreement dated as of June 14, 2002 by and among ApolloMedia GmbH & Co. 5 Filmproduktion KG, ApolloMedia GmbH, Hathor Productions Sarl, MFF (Hairy Tale) Ltd., Hairy Tale Distribution, Inc., Warner Bros., Franchise Pictures, LLC, MFF Leasing Limited, Film Finances, Inc. and the Lewis Horwitz Organization regarding the motion picture *Hairy Tales*. |
| 28. | Heist | Purchase and Distribution Agreement (Latin America) dated as of July 25, 2002 by and between Warner Bros., on the one hand, and Franchise Pictures, LLC and Heightened Productions, Inc., on the other hand, granting Warner Bros. the exclusive right to distribute and exploit the motion picture *Heist* in Mexico and all countries, territories and possessions within Central America, South America and the Caribbean Basin. |
| 29. | Heist | Intercreditor Agreement dated as of August 11, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Heightened Productions, Inc., Film Finances, Inc., and Imperial Bank regarding the motion picture *The Heist*. |
| 30. | In-Laws, The (*fka* Til Death Do Us Part and The Wedding Party) | Purchase and Distribution Agreement dated as of August 20, 2002, as amended by the First Amendment dated as of September 27, 2002 and the Second Amendment dated as of August 15, 2003, by and among Franchise Pictures LLC, Franchise Entertainment LLC, TDP Distribution, Inc. and Warner Bros., in connection with the grant of rights to Warner Bros. in the motion picture *Til Death Do Us Part*. |
| 31. | In-Laws, The (*fka* Til Death Do Us Part and The Wedding Party) | Intercreditor Agreement dated as of August 28, 2002, as amended by Amendment No. 1 entered into as of April 30, 2004, by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC, T.D.P. Distribution, Inc., Film Finances, Inc. and Comerica Bank regarding the motion picture *'Til Death Do Us Part*. |

Page 5

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

## AMENDED SCHEDULE 3.3(b)
### Warner Bros. Agreements[1]
### Taken "Subject To" By Purchaser[2]

| | | |
|---|---|---|
| 32. | In-Laws, The (fka Til Death Do Us Part and The Wedding Party) | Television Rights Distribution Agreement dated as of December 21, 2002 between GAGA Communications, Inc. and Franchise Pictures LLC regarding "The In-Laws" |
| 33. | Out of Reach | Distribution Agreement dated as of October 30, 2003 between Warner Bros. Domestic Cable Distribution and Franchise Studios LLC as Agent for Reach Productions, Inc. to acquire the exclusive television distribution rights to the film entitled *Out of Reach* starring Steven Seagal. |
| 34. | Pledge, The | Intercreditor Agreement dated as of January 3, 2001 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Worldwide Film Completion, Inc., Imperial Bank and De Nationale Investeringsbank, NV regarding the motion picture *The Pledge*. |
| 35. | Sound of Thunder, A | Purchase and Distribution Agreement dated as of August 28, 2002, as amended by the First Amendment dated April 14, 2003, by and among Franchise Pictures, LLC, Franchise Entertainment LLC, Laptron, Ltd. and Warner Bros., in connection with the grant of certain rights to Warner Bros. in the motion picture *A Sound of Thunder*. |
| 36. | Sound of Thunder, A | Intercreditor Agreement dated as of October 17, 2003 by and among Warner Bros., Franchise Pictures, LLC, Franchise Entertainment LLC, Laptron Limited, Film Finances, Inc. and Comerica Bank regarding the motion picture *A Sound of Thunder*. |
| 37. | Spartan | Purchase and Distribution Agreement dated as of April 17, 2003 by and among Franchise Pictures LLC, Franchise Entertainment LLC, Spartan Distribution, Inc., and Warner Bros., in connection with the grant of certain rights to Warner in the motion picture *Spartan*. |
| 38. | Spartan | Interparty Agreement dated as of June 25, 2003 by and among ApolloProMedia GmbH & Co. 1 Filmproduktion KG, ApolloProMedia GmbH & Co. 2 Filmproduktion KG, ApolloProMedia GmbH & Co. 3 Filmproduktion KG, ApolloProMedia GmbH & Co. 4 Filmproduktion KG, ApolloProMedia GmbH & Co. 5 Filmproduktion KG, QI Quality International GmbH & Co. KG, Spartan Distribution, Inc., Kolin S.A., Spartan Production, Inc., Warner Bros., Franchise Pictures LLC, Franchise Entertainment, LLC, Film Finances, Inc. and The Lewis Horwitz Organization regarding the motion picture *Spartan*. |

Page 6

[1]  The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2]  The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

**AMENDED SCHEDULE 3.3(b)**
**Warner Bros. Agreements[1]**
**Taken "Subject To" By Purchaser[2]**

| 39. | Whole Nine Yards, The | Intercreditor Agreement dated as of February 18, 2000 by and among Warner Bros., Morgan Creek Productions, Inc., Franchise Pictures, LLC, Franchise Entertainment LLC, Franchise Pictures, Inc., Film Finances, Inc. and Imperial Bank regarding the motion picture *The Whole Ten Yards.* |
|---|---|---|
| 40. | Whole Ten Yards, The | Purchase and Distribution Agreement dated as of April 1, 2003 by and among Franchise Pictures LLC, Franchise Entertainment LLC, Nine Yards Two Productions, Inc., Nine Yards Two Distribution, Inc. and Warner Bros., in connection with the grant of certain rights to Warner in the motion picture *The Whole Ten Yards.* |

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of the agreements listed herein are subject to Court approval of that certain Settlement Agreement by and among the Franchise Debtors, the SPE Debtors and certain Warner Bros. entities.

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------|
| 1/5/04 | City By The Sea | Rainbow Entertainment | China | 2,400 |
| 1/5/04 | City By The Sea | Rainbow Entertainment | China | 9,600 |
| 1/5/04 | Five Aces | Rainbow Entertainment | China | 2,500 |
| 1/5/04 | Get Carter | Rainbow Entertainment | China | 2,400 |
| 1/5/04 | Get Carter | Rainbow Entertainment | China | 9,600 |
| 1/7/04 | In Laws | Quinta Communications S.A. | France | 420,000 |
| 1/7/04 | In Laws | Quinta Communications S.A. | France | 630,000 |
| 1/7/04 | In Laws | Quinta Communications S.A. | France | 3,150,000 |
| 1/8/04 | Boondock Saints, The | James Henderson | United States | 450 |
| 1/12/04 | Retrograde | Medyavizyon/Associated Euromedia | Turkey | 4,000 |
| 1/12/04 | Retrograde | Medyavizyon/Associated Euromedia | Turkey | 4,000 |
| 1/12/04 | Spartan | Medyavizyon/Associated Euromedia | Turkey | 7,740 |
| 1/12/04 | Spartan | Medyavizyon/Associated Euromedia | Turkey | 7,740 |
| 1/12/04 | Tristan and Isolde | Medyavizyon/Associated Euromedia | Turkey | 10,813 |
| 1/12/04 | Tristan and Isolde | Medyavizyon/Associated Euromedia | Turkey | 10,813 |
| 1/13/04 | Driven | Novacom Media Group | China | 12,500 |
| 1/13/04 | Meet Prince Charming | Nordisk Film A/S | Scandinavia | 23,262 |
| 1/13/04 | Retrograde | Prisvideo Edicoes Videograficas, Lda. | Portugal | 2,000 |
| 1/13/04 | Retrograde | Prisvideo Edicoes Videograficas, Lda. | Portugal | 2,000 |
| 1/14/04 | Auggie Rose | Square One Entertainment GmbH & Co. KG | Germany | 7,500 |
| 1/14/04 | Tracker, The | Square One Entertainment GmbH & Co. KG | Germany | 16,000 |
| 1/15/04 | Spartan | Box Office Entertainment | Thailand | 27,000 |
| 1/20/04 | In Laws | Medusa Films | Italy | 988,000 |
| 1/20/04 | Tristan and Isolde | Nu Metro Dist. (Pty.) Ltd. | South Africa | 14,418 |
| 1/20/04 | Tristan and Isolde | Nu Metro Dist. (Pty.) Ltd. | South Africa | 14,418 |
| 1/21/04 | Boys On The Run | Gussi S.A. | Latin America | 17,000 |
| 1/21/04 | Boys On The Run | Gussi S.A. | Latin America | 68,000 |
| 1/21/04 | Spartan | Nu Metro Dist. (Pty.) Ltd. | South Africa | 10,320 |
| 1/21/04 | Spartan | Nu Metro Dist. (Pty.) Ltd. | South Africa | 10,320 |
| 1/22/04 | Meet Prince Charming | Nordisk Film A/S | Scandinavia | 23,262 |
| 1/23/04 | Cagefighter | Rose Video Co. Ltd. | Thailand | 12,000 |
| 1/26/04 | Intrepid | Orion Cinema Network, Inc. | South Korea | 15,000 |
| 1/26/04 | Kept | Orion Cinema Network, Inc. | South Korea | 13,000 |
| 1/26/04 | Restraining Order | Orion Cinema Network, Inc. | South Korea | 11,000 |
| 1/26/04 | Retrograde | Nu Metro Dist. (Pty.) Ltd. | South Africa | 1,000 |
| 1/26/04 | Retrograde | Nu Metro Dist. (Pty.) Ltd. | South Africa | 1,000 |
| 1/27/04 | Jill Rips | Videx International S.A. | Latin America | 27,452 |
| 1/27/04 | Jill Rips | Videx International S.A. | Latin America | 32,400 |
| 1/27/04 | Jill Rips | Videx International S.A. | Latin America | 32,400 |
| 1/27/04 | Mercy | Videx International S.A. | Latin America | 7,748 |
| 1/28/04 | Alex and Emma | Village Roadshow | Australia | 180,000 |
| 1/30/04 | Big Kahuna | Orion Cinema Network, Inc. | South Korea | 10,000 |
| 1/30/04 | Five Aces | Orion Cinema Network, Inc. | South Korea | 5,000 |
| 1/30/04 | In Laws | Village Roadshow | Australia | 500,000 |
| 1/30/04 | Viva Las Nowhere | Orion Cinema Network, Inc. | South Korea | 7,000 |
| 2/2/04 | Heist, The | Epsilon Motion Picture GmbH | Germany | 500,000 |
| 2/2/04 | Heist, The | Epsilon Motion Picture GmbH | Germany | 10,931 |
| 2/3/04 | Ablaze | Village Roadshow | Australia | 88 |
| 2/3/04 | Agent Red (aka Captured) | Village Roadshow | Australia | 13 |
| 2/3/04 | Animal Factory | Village Roadshow | Australia | 3,490 |
| 2/3/04 | Big Kahuna | Village Roadshow | Australia | 5,919 |
| 2/3/04 | But I'm A Cheerleader | Village Roadshow | Australia | 6,175 |
| 2/3/04 | Confession, The | Village Roadshow | Australia | 8 |

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------|
| 2/3/04 | Critical Mass | Village Roadshow | Australia | 327 |
| 2/3/04 | Entropy | Village Roadshow | Australia | 5 |
| 2/3/04 | Meet Prince Charming | Village Roadshow | Australia | 5 |
| 2/3/04 | Midnight Vendetta | Village Roadshow | Australia | 278 |
| 2/3/04 | Plan B | Village Roadshow | Australia | 89 |
| 2/3/04 | Sonic Impact | Village Roadshow | Australia | 30 |
| 2/3/04 | Storm Catcher | Village Roadshow | Australia | 11 |
| 2/3/04 | Submerged | Village Roadshow | Australia | 21 |
| 2/3/04 | Things You Can Tell | Village Roadshow | Australia | 3,423 |
| 2/3/04 | Venom | Village Roadshow | Australia | 267 |
| 2/3/04 | White River Kid | Village Roadshow | Australia | 40 |
| 2/4/04 | Avenging Angelo | Entertainment In Motion, Inc. | Airlines | 21,054 |
| 2/4/04 | Beginning of Wisdom, The | Nordisk Film A/S | Scandinavia | 28,000 |
| 2/4/04 | Caveman's Valentine | Cine Tank Pictures | South Korea | 4,000 |
| 2/4/04 | City By The Sea | Entertainment In Motion, Inc. | Airlines | 41,340 |
| 2/4/04 | In Laws | Gussi S.A. | Latin America | 440,000 |
| 2/4/04 | Pledge, The | Cine Tank Pictures | South Korea | 2,400 |
| 2/5/04 | Animal Factory | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Animal Factory | Skylife HDTV | South Korea | 3,200 |
| 2/5/04 | Avenging Angelo | Entertainment In Motion, Inc. | Airlines | 21,054 |
| 2/5/04 | City By The Sea | Entertainment In Motion, Inc. | Airlines | 41,340 |
| 2/5/04 | Confession, The | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Desperate But Not Serious | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Desperate But Not Serious | Skylife HDTV | South Korea | 3,200 |
| 2/5/04 | Final Voyage | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Green Dragon, The | Cine Tank Pictures | South Korea | 5,600 |
| 2/5/04 | Meet Prince Charming | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Meet Prince Charming | Skylife HDTV | South Korea | 3,200 |
| 2/5/04 | Murder of Crows, A | Skylife HDTV | South Korea | 800 |
| 2/5/04 | My First Mister | Cine Tank Pictures | South Korea | 4,000 |
| 2/5/04 | Restraining Order | Rainbow Entertainment | China | 2,500 |
| 2/5/04 | Retrograde | Media Film Network SRL | Italy | 17,500 |
| 2/5/04 | Storm Catcher | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Third Miracle, The | Skylife HDTV | South Korea | 800 |
| 2/5/04 | Tycus | Skylife HDTV | South Korea | 800 |
| 2/6/04 | Ecks vs. Sever | Entertainment In Motion, Inc. | Airlines | 2,023 |
| 2/10/04 | Things You Can Tell | Gaga Communications, Inc. | Japan | 316 |
| 2/11/04 | Agent Red (aka Captured) | Shaw Renters PTE. Limited | Singapore | 2,363 |
| 2/11/04 | Driven | Shaw Renters PTE. Limited | Singapore | 40 |
| 2/11/04 | Heist, The | Shaw Renters PTE. Limited | Singapore | 80 |
| 2/12/04 | Desperate But Not Serious | Tri-Pictures S.A. | Spain | 15,000 |
| 2/12/04 | Retrograde | Tri-Pictures S.A. | Spain | 35,000 |
| 2/12/04 | Spartan | Myndform Ehf | Iceland | 1,548 |
| 2/12/04 | Spartan | Myndform Ehf | Iceland | 1,548 |
| 2/12/04 | Tristan and Isolde | Myndform Ehf | Iceland | 2,163 |
| 2/13/04 | City By The Sea | Epsilon Motion Picture GmbH | Europe | 479,151 |
| 2/17/04 | Tristan and Isolde | Scanbox Entertainment Denmark A/S | Scandinavia | 140,000 |
| 2/18/04 | Boondock Saints, The | Jim Brockpahler | United States | 250 |
| 2/19/04 | Beginning of Wisdom, The | Box Office Entertainment | Thailand | 5,000 |
| 2/19/04 | Driven | Manga Films S.L. | Spain | 800,000 |
| 2/19/04 | Driven | Manga Films S.L. | Spain | 1,428,193 |
| 2/19/04 | Heist, The | Manga Films S.L. | Spain | 400,000 |
| 2/19/04 | Heist, The | Manga Films S.L. | Spain | 714,096 |

| Date | Picture | Customer | Territory | Gross Pymt |
|---|---|---|---|---|
| 2/19/04 | Out of Reach | Tri-Pictures S.A. | Spain | 115,000 |
| 2/26/04 | In Laws | Sunny Film Corporation | Malaysia | 4,000 |
| 2/26/04 | In Laws | Sunny Film Corporation | Malaysia | 16,000 |
| 2/27/04 | Alex and Emma | Sunny Film Corporation | Malaysia | 3,000 |
| 2/27/04 | Alex and Emma | Sunny Film Corporation | Malaysia | 12,000 |
| 2/27/04 | But I'm A Cheerleader | Orion Cinema Network, Inc. | South Korea | 10,000 |
| 2/27/04 | Entropy | Orion Cinema Network, Inc. | South Korea | 12,000 |
| 2/27/04 | Extreme Dating | Media Film Network SRL | Italy | 20,000 |
| 2/27/04 | Extreme Dating | Media Film Network SRL | Italy | 20,000 |
| 2/27/04 | Woman Wanted | Orion Cinema Network, Inc. | South Korea | 15,000 |
| 3/3/04 | Spartan | ATM Film Distributors | West Indies | 1,000 |
| 3/3/04 | Spartan | ATM Film Distributors | West Indies | 4,000 |
| 3/4/04 | Alex and Emma | Epsilon Motion Picture GmbH | Germany | 1,150,000 |
| 3/4/04 | Alex and Emma | Epsilon Motion Picture GmbH | Germany | 1,150,000 |
| 3/5/04 | Green Dragon, The | HBO Asia | Asia Satellite | 17,000 |
| 3/10/04 | Ablaze | Polar Star S.A. | Latin America | 2,913 |
| 3/10/04 | Critical Mass | Polar Star S.A. | Latin America | 2,913 |
| 3/10/04 | Rangers | Polar Star S.A. | Latin America | 2,913 |
| 3/10/04 | Spartan | Films de L'Elysee | Benelux | 210,000 |
| 3/10/04 | Submerged | Polar Star S.A. | Latin America | 2,913 |
| 3/10/04 | Whole Ten Yards | Myndform Ehf | Iceland | 32,000 |
| 3/10/04 | Whole Ten Yards | Films de L'Elysee | Benelux | 420,000 |
| 3/15/04 | Spartan | PT Amero Mitra Film | Indonesia | 32,000 |
| 3/16/04 | Desperate But Not Serious | Tri-Pictures S.A. | Spain | 60,000 |
| 3/16/04 | Out of Reach | Epsilon Motion Picture GmbH | Germany | 400,000 |
| 3/16/04 | Spartan | Box Office Entertainment | Thailand | 63,000 |
| 3/17/04 | Agent Red (aka Captured) | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Avenging Angelo | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Big Kahuna | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | City By The Sea | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Confession, The | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Desperate But Not Serious | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Driven | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Five Aces | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Intrepid | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/17/04 | Mumbo Jumbo | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 3/18/04 | Animal Factory | CJ Media, Inc. | South Korea | 10,000 |
| 3/18/04 | Desperate But Not Serious | CJ Media, Inc. | South Korea | 7,000 |
| 3/18/04 | Meet Prince Charming | CJ Media, Inc. | South Korea | 7,000 |
| 3/18/04 | Mercy | CJ Media, Inc. | South Korea | 10,000 |
| 3/18/04 | Spartan | Films de L'Elysee | Benelux | 52,500 |
| 3/18/04 | Spartan | Nu Metro Dist. (Pty.) Ltd. | South Africa | 82,562 |
| 3/18/04 | You Stupid Man | CJ Media, Inc. | South Korea | 7,000 |
| 3/22/04 | Retrograde | Myndform Ehf | Iceland | 800 |
| 3/22/04 | Spartan | Egmont Entertainment A/S | Scandinavia | 280,000 |
| 3/22/04 | Spartan | Pioneer Films | Philippines | 6,000 |
| 3/22/04 | Spartan | Pioneer Films | Philippines | 24,000 |
| 3/23/04 | Beginning of Wisdom, The | Alpha Distribuicao Cinema Video | Brazil | 14,500 |
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |

| Date | Picture | Customer | Territory | Gross Pymt |
|---|---|---|---|---|
| 3/24/04 | Animal Factory | Videx International S.A. | Latin America | 5,625 |
| 3/24/04 | Art of War | Blitz Film & Video Distribution | Former Yugoslavia | 9,000 |
| 3/24/04 | Final Voyage | Blitz Film & Video Distribution | Former Yugoslavia | 600 |
| 3/24/04 | Final Voyage | Blitz Film & Video Distribution | Former Yugoslavia | 2,400 |
| 3/24/04 | Intrepid | Blitz Film & Video Distribution | Former Yugoslavia | 1,500 |
| 3/24/04 | Jill Rips | Blitz Film & Video Distribution | Former Yugoslavia | 3,000 |
| 3/24/04 | Mercy | Blitz Film & Video Distribution | Former Yugoslavia | 3,000 |
| 3/24/04 | Spartan | Eastern European Acquisitions Pool | Eastern Europe | 60,000 |
| 3/24/04 | Spartan | Eastern European Acquisitions Pool | Eastern Europe | 60,000 |
| 3/24/04 | Submerged | Pioneer Films | Philippines | 1,000 |
| 3/24/04 | Submerged | Pioneer Films | Philippines | 4,000 |
| 3/24/04 | White River Kid | Videx International S.A. | ArUP | 16,000 |
| 3/24/04 | White River Kid | Videx International S.A. | ArUP | 50,000 |
| 3/24/04 | White River Kid | Videx International S.A. | ArUP | 250 |
| 3/24/04 | Woman Wanted | Blitz Film & Video Distribution | Former Yugoslavia | 2,800 |
| 3/29/04 | Whole Ten Yards | Alpha Distribuicao Cinema Video | Brazil | 360,000 |
| 3/30/04 | Spartan | Lemo Films, Ltd | Israel | 3,158 |
| 3/30/04 | Spartan | Lemo Films, Ltd | Israel | 3,158 |
| 3/30/04 | Spartan | Lemo Films, Ltd | Israel | 25,264 |
| 3/31/04 | Alex and Emma | Lemo Films, Ltd | Israel | 4,399 |
| 3/31/04 | Alex and Emma | Lemo Films, Ltd | Israel | 4,399 |
| 3/31/04 | Alex and Emma | Lemo Films, Ltd | Israel | 35,197 |
| 3/31/04 | Tristan and Isolde | Lemo Films, Ltd | Israel | 4,412 |
| 3/31/04 | Tristan and Isolde | Lemo Films, Ltd | Israel | 4,412 |
| 3/31/04 | Whole Ten Yards | Lemo Films, Ltd | Israel | 7,680 |
| 3/31/04 | Whole Ten Yards | Lemo Films, Ltd | Israel | 7,680 |
| 3/31/04 | Whole Ten Yards | Medyavizyon/Associated Euromedia | Turkey | 112,235 |
| 4/1/04 | Singularity | PT Multiplex Media | Indonesia | 8,500 |
| 4/2/04 | Spartan | Eastern European Acquisitions Pool | Eastern Europe | 180,000 |
| 4/5/04 | Whole Ten Yards | Tele-Muenchen Fernseh GmbH & Co. KG | Germany | 765,000 |
| 4/6/04 | Air Rage | Latin American Pay Television Service V.O.F. | Latin America | 24,287 |
| 4/6/04 | Avenging Angelo | Pioneer Films | Philippines | 2,000 |
| 4/6/04 | Avenging Angelo | Pioneer Films | Philippines | 8,000 |
| 4/6/04 | Rennie's Landing | Latin American Pay Television Service V.O.F. | Latin America | 5,713 |
| 4/6/04 | Whole Ten Yards | Pioneer Films | Philippines | 85,000 |
| 4/6/04 | Whole Ten Yards | PT Multiplex Media | Indonesia | 46,000 |
| 4/7/04 | Retrograde | Europa Filmes | Brazil | 10,000 |
| 4/7/04 | Retrograde | Europa Filmes | Brazil | 10,000 |
| 4/7/04 | Spartan | Hoyts Distribution Pty. Ltd. | Australia | 50,000 |
| 4/7/04 | Spartan | Hoyts Distribution Pty. Ltd. | Australia | 200,000 |
| 4/7/04 | Spartan | Eagle Films USA s.a.l. | Middle East | 35,000 |
| 4/7/04 | Tristan and Isolde | Europa Filmes | Brazil | 23,000 |
| 4/7/04 | Whole Ten Yards | Nu Metro Dist. (Pty.) Ltd. | South Africa | 176,000 |
| 4/7/04 | Whole Ten Yards | Eagle Films USA s.a.l. | Middle East | 115,000 |
| 4/8/04 | Agent Red (aka Captured) | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Animal Factory | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Avenging Angelo | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Big Kahuna | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | City By The Sea | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Confession, The | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Desperate But Not Serious | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Driven | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Five Aces | Ultra Distributors Pvt. Ltd. | India | 250 |

**MOBIUS COLLECTIONS ON FRANCHISE AND SUPPLEMENTARY TITLES**
**January 1, 2004 to March 31, 2006 - SORTED BY DATE**
(See Footnote at Page 14)

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------:|
| 4/8/04 | Get Carter | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Intrepid | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Mumbo Jumbo | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | My First Mister | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Restraining Order | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Sonic Impact | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Spartan | Medyavizyon/Associated Euromedia | Turkey | 30,960 |
| 4/8/04 | Submerged | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Things You Can Tell | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Third Miracle, The | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Viva Las Nowhere | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/8/04 | Whole Nine Yards | Ultra Distributors Pvt. Ltd. | India | 250 |
| 4/9/04 | Whole Ten Yards | Films de L'Elysee | Benelux | 105,000 |
| 4/13/04 | Ablaze | Pyramid | CIS | 8,000 |
| 4/13/04 | Critical Mass | Pyramid | CIS | 8,000 |
| 4/13/04 | Intrepid | Pyramid | CIS | 8,000 |
| 4/13/04 | Rangers | Pyramid | CIS | 8,000 |
| 4/13/04 | Submerged | Pyramid | CIS | 8,000 |
| 4/15/04 | Whole Ten Yards | Village Roadshow Film Distributors Greece EPE | Greece | 220,000 |
| 4/16/04 | Avenging Angelo | Novacom Media Group | China | 4,500 |
| 4/16/04 | Whole Ten Yards | Lemo Films, Ltd | Israel | 61,440 |
| 4/19/04 | Spartan | Spentzos Films S.A. | Greece | 60,000 |
| 4/19/04 | Tristan and Isolde | Dutch Filmworks | Benelux | 60,000 |
| 4/19/04 | Tristan and Isolde | Dutch Filmworks | Benelux | 60,000 |
| 4/19/04 | Whole Ten Yards | Cineworld Entertainment | South Korea | 680,000 |
| 4/20/04 | 20 Dates | WPM Film International Co., Ltd. | Thailand | 4,000 |
| 4/20/04 | Ablaze | Polar Star S.A. | Latin America | 2,913 |
| 4/20/04 | Critical Mass | Polar Star S.A. | Latin America | 2,913 |
| 4/20/04 | Ecks vs. Sever | HBO Asia | Asia Satellite | 13,000 |
| 4/20/04 | Rangers | Polar Star S.A. | Latin America | 2,913 |
| 4/20/04 | Submerged | Polar Star S.A. | Latin America | 2,913 |
| 4/21/04 | Auggie Rose | Square One Entertainment GmbH & Co. KG | Germany | 67,500 |
| 4/21/04 | Big Kahuna | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 4/21/04 | City By The Sea | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 4/21/04 | Confession, The | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 4/21/04 | Desperate But Not Serious | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 4/21/04 | Driven | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 4/21/04 | Tracker, The | Square One Entertainment GmbH & Co. KG | Germany | 64,000 |
| 4/22/04 | Mercy | Videx International S.A. | Latin America | 24,652 |
| 4/22/04 | Spartan | Myndform Ehf | Iceland | 12,384 |
| 4/22/04 | White River Kid | Videx International S.A. | ArUP | 49,750 |
| 4/22/04 | White River Kid | Videx International S.A. | ArUP | 25,598 |
| 4/22/04 | Whole Ten Yards | Prisvideo Edicoes Videgraficas, Lda. | Portugal | 94,500 |
| 4/22/04 | Whole Ten Yards | Gaga Communications, Inc. | Japan | 3,000,000 |
| 4/23/04 | Whole Ten Yards | Metro-Goldwyn-Mayer Home Entertainment LLC | Australia | 125,000 |
| 4/26/04 | Third Miracle, The | Pyramid | CIS | 8,000 |
| 4/27/04 | Spartan | Tri-Pictures S.A. | Spain | 120,000 |
| 4/27/04 | Spartan | Tri-Pictures S.A. | Spain | 480,000 |
| 4/28/04 | Whole Ten Yards | Entertainment In Motion, Inc. | Airlines | 90,000 |
| 4/30/04 | Whole Ten Yards | Egmont Entertainment A/S | Scandinavia | 720,000 |
| 5/3/04 | Avenging Angelo | Entertainment In Motion, Inc. | Airlines | 2,848 |
| 5/6/04 | Psychic | Sunny Film Corporation | Malaysia | 5,000 |
| 5/6/04 | Spartan | Sunny Film Corporation | Malaysia | 4,000 |

(See Footnote at Page 14)

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------|
| 5/6/04 | Spartan | Sunny Film Corporation | Malaysia | 16,000 |
| 5/6/04 | Spartan | Lusomundo-Audiovisuais S.A. | Portugal | 84,000 |
| 5/7/04 | Spartan | Spentzos Films S.A. | Greece | 52,000 |
| 5/7/04 | Spartan | Europa Filmes | Brazil | 128,000 |
| 5/7/04 | Tycus | TV7 | Indonesia | 5,000 |
| 5/10/04 | Ecks vs. Sever | Entertainment In Motion, Inc. | Airlines | 994 |
| 5/11/04 | City By The Sea | HBO Asia | Asia Satellite | 16,000 |
| 5/12/04 | Agent Red (aka Captured) | PT Spectrum Film | Indonesia | 2,000 |
| 5/12/04 | Art of War | Nu Metro Dist. (Pty.) Ltd. | South Africa | 31,137 |
| 5/12/04 | Big Kahuna | PT Spectrum Film | Indonesia | 2,000 |
| 5/12/04 | Driven | PT Spectrum Film | Indonesia | 3,000 |
| 5/12/04 | Get Carter | PT Spectrum Film | Indonesia | 3,000 |
| 5/12/04 | Intrepid | PT Spectrum Film | Indonesia | 4,500 |
| 5/12/04 | Jill Rips | PT Spectrum Film | Indonesia | 2,000 |
| 5/12/04 | Rangers | PT Spectrum Film | Indonesia | 4,500 |
| 5/12/04 | Storm Catcher | PT Spectrum Film | Indonesia | 2,000 |
| 5/12/04 | Things You Can Tell | PT Spectrum Film | Indonesia | 5,000 |
| 5/12/04 | Whole Nine Yards | PT Spectrum Film | Indonesia | 3,000 |
| 5/12/04 | Whole Nine Yards | Nu Metro Dist. (Pty.) Ltd. | South Africa | 57,598 |
| 5/13/04 | Driven | Nu Metro Dist. (Pty.) Ltd. | South Africa | 13,217 |
| 5/13/04 | Ecks vs. Sever | Nu Metro Dist. (Pty.) Ltd. | South Africa | 60,117 |
| 5/13/04 | Spartan | Medyavizyon/Associated Euromedia | Turkey | 30,962 |
| 5/14/04 | 3000 Miles to Graceland | Panasia Films Ltd. | Hong Kong | 3,492 |
| 5/14/04 | Air Rage | Allied Pictures, Inc. | Mexico | 1,600 |
| 5/14/04 | Art of War | Panasia Films Ltd. | Hong Kong | 17,724 |
| 5/14/04 | Caveman's Valentine | Panasia Films Ltd. | Hong Kong | 5,675 |
| 5/14/04 | Get Carter | Panasia Films Ltd. | Hong Kong | 11,800 |
| 5/14/04 | Intrepid | Allied Pictures, Inc. | Mexico | 1,600 |
| 5/14/04 | Kept | Allied Pictures, Inc. | Mexico | 1,600 |
| 5/14/04 | Tycus | Allied Pictures, Inc. | Mexico | 1,600 |
| 5/17/04 | Agent Red (aka Captured) | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 5/17/04 | Avenging Angelo | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 5/17/04 | Five Aces | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 5/17/04 | Intrepid | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 5/17/04 | Mumbo Jumbo | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 5/27/04 | Pledge, The | Harmony Gold Ltd. HK | Italy | 1,350,000 |
| 5/27/04 | Whole Ten Yards | WEG India | India | 24,000 |
| 5/28/04 | Whole Ten Yards | Nontanund Entertainment Co., Ltd. | Thailand | 120,000 |
| 6/2/04 | Tristan and Isolde | Eastern European Acquisitions Pool | Eastern Europe | 120,000 |
| 6/3/04 | Ablaze | Polar Star S.A. | Latin America | 2,913 |
| 6/3/04 | Critical Mass | Polar Star S.A. | Latin America | 2,913 |
| 6/3/04 | Rangers | Polar Star S.A. | Latin America | 2,913 |
| 6/3/04 | Submerged | Polar Star S.A. | Latin America | 2,913 |
| 6/8/04 | 20 Dates | Shaw Renters PTE. Limited | Singapore | 5,267 |
| 6/8/04 | Ablaze | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Active Stealth | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Air Rage | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Angel Eyes | Shaw Renters PTE. Limited | Singapore | 8,589 |
| 6/8/04 | Avenging Angelo | Shaw Renters PTE. Limited | Singapore | 400 |
| 6/8/04 | Confession, The | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Critical Mass | Shaw Renters PTE. Limited | Singapore | 3,514 |
| 6/8/04 | Desperate But Not Serious | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Driven | Shaw Renters PTE. Limited | Singapore | 17,603 |

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------:|
| 6/8/04 | Get Carter | Shaw Renters PTE. Limited | Singapore | 11,709 |
| 6/8/04 | Heist, The | Shaw Renters PTE. Limited | Singapore | 40 |
| 6/8/04 | Midnight Vendetta | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Murder of Crows, A | Shaw Renters PTE. Limited | Singapore | 4,099 |
| 6/8/04 | Pledge, The | Shaw Renters PTE. Limited | Singapore | 40 |
| 6/8/04 | Rangers | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/8/04 | Spartan | Shaw Renters PTE. Limited | Singapore | 3,696 |
| 6/8/04 | Things You Can Tell | Shaw Renters PTE. Limited | Singapore | 5,859 |
| 6/8/04 | Tracker, The | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/9/04 | Angel Eyes | Harmony Gold Ltd. HK | Italy | 1,260,000 |
| 6/9/04 | Out of Reach | Lemo Films, Ltd | Israel | 5,000 |
| 6/10/04 | 3000 Miles to Graceland | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Ablaze | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Agent Red (aka Captured) | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Air Rage | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Angel Eyes | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Animal Factory | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Art of War | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Avenging Angelo | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Big Kahuna | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | City By The Sea | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Confession, The | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Critical Mass | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Extreme Dating | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Get Carter | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Heist, The | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Intrepid | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Jill Rips | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Meet Prince Charming | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Pledge, The | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Sonic Impact | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Sound of Thunder, A | Speedy Video Distributors Sdn. Bhd. | Malaysia | 10,000 |
| 6/10/04 | Storm Catcher | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Tycus | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Venom | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Whole Nine Yards | PT Spectrum Film | Sri Lanka | 450 |
| 6/10/04 | Zig Zag | PT Spectrum Film | Sri Lanka | 450 |
| 6/11/04 | City By The Sea | Medyavizyon/Associated Euromedia | Turkey | 126,000 |
| 6/11/04 | Whole Ten Yards | Manga Films S.L. | Spain | 3,007,500 |
| 6/14/04 | Hollywood North | Myndform Ehf | Iceland | 400 |
| 6/14/04 | Hollywood North | Myndform Ehf | Iceland | 400 |
| 6/16/04 | Whole Ten Yards | CDI - Compagnia Distribuzione Int. SpA | Italy | 2,650,000 |
| 6/16/04 | Whole Ten Yards | Gussi S.A. | Latin America | 440,000 |
| 6/17/04 | Air Rage | Shaw Renters PTE. Limited | Singapore | 2,342 |
| 6/17/04 | Whole Ten Yards | Films de L'Elysee | Benelux | 175,000 |
| 6/23/04 | Caveman's Valentine | Moskino Films Ltd. | Italy | 105,000 |
| 6/23/04 | Green Dragon, The | Moskino Films Ltd. | Italy | 105,000 |
| 6/24/04 | Agent Red (aka Captured) | First International Productions | France | 13,411 |
| 6/24/04 | Animal Factory | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 6/24/04 | Jill Rips | First International Productions | France | 11,511 |
| 6/24/04 | My First Mister | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 6/24/04 | Restraining Order | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 6/24/04 | Sonic Impact | Ultra Distributors Pvt. Ltd. | India | 2,250 |

**MOBIUS COLLECTIONS ON FRANCHISE AND SUBSIDIARY TITLES**
**January 1, 2004 to March 31, 2006 - SORTED BY DATE**
(See Footnote at Page 14)

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------|
| 6/24/04 | Storm Catcher | First International Productions | France | 11,739 |
| 6/24/04 | Submerged | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 6/24/04 | Tycus | First International Productions | France | 7,470 |
| 6/30/04 | Caveman's Valentine | High Fliers Video Distribution Ltd | United Kingdom | 32,744 |
| 7/6/04 | 3000 Miles to Graceland | Epsilon Motion Picture GmbH | Germany | 510,168 |
| 7/6/04 | Lost Angel | Prisvideo Edicoes Videograficas | Portugal | 2,955 |
| 7/6/04 | Whole Ten Yards | Freeman Film Trade & Finance | Eastern Europe | 399,980 |
| 7/9/04 | Agent Red | First International Productions | France | 16,455 |
| 7/9/04 | Jill Rips | First International Productions | France | 14,124 |
| 7/9/04 | Storm Catcher | First International Productions | France | 14,405 |
| 7/9/04 | Tycus | First International Productions | France | 9,166 |
| 7/9/04 | You Stupid Man | Nordisk Film A/S | Scandinavia | 74,980 |
| 7/12/04 | Lost Angel | Source Investments BV | Benelux | 39,980 |
| 7/12/04 | Sonic Impact | Source Investments BV | Benelux | 19,980 |
| 7/12/04 | Submerged | Source Investments BV | Benelux | 2,990 |
| 7/12/04 | White River Kid | Source Investments BV | Benelux | 1,990 |
| 7/14/04 | You Stupid Man | Flins & Piniculas | Spain | 47,054 |
| 7/15/04 | Whole Ten Yards | Freeman Film Trade & Finance | Eastern Europe | 109,980 |
| 7/15/04 | You Stupid Man | Flins & Piniculas | Spain | 2,458 |
| 7/16/04 | Caveman's Valentine | High Fliers Video Distribution | UK | 32,719 |
| 7/16/04 | Out of Reach | Dutch Filmworks | Benelux | 131,225 |
| 7/16/04 | Out of Reach | WPM Film International Co. | Thailand | 79,981 |
| 7/20/04 | Intervention | EEAP | Eastern Europe | 11,809 |
| 7/20/04 | Intervention | EEAP | Eastern Europe | 3,144 |
| 7/20/04 | Whole Ten Yards | Tele-Muenchen Fernseh GmbH | Germany | 2,414,315 |
| 7/21/04 | Out of Reach | Egmont Entertainment A/S | Scandinavia | 199,980 |
| 7/22/04 | Out of Reach | PT Amero Mitra Film | Indonesia | 27,981 |
| 7/23/04 | Beginning of Wisdom | Village Roadshow Greece | Greece | 9,851 |
| 7/23/04 | Out of Reach | Gaga Communications, Inc. | Japan | 845,914 |
| 7/26/04 | Out of Reach | Gaga Communications, Inc. | Japan | 44,933 |
| 7/28/04 | Out of Reach | Prisvideo Edicoes Videograficas | Portugal | 28,780 |
| 7/28/04 | Venom | Pioneer Films | Philippines | 1,195 |
| 7/28/04 | Whole Ten Yards | MGM Home Entertainment | Australia | 875,000 |
| 7/29/04 | Confession | CJ Media, Inc. | South Korea | 2,115 |
| 7/29/04 | Green Dragon | Orion Cinema Network, Inc. | South Korea | 15,844 |
| 7/29/04 | My First Mister | Orion Cinema Network, Inc. | South Korea | 5,928 |
| 7/29/04 | Third Miracle | CJ Media, Inc. | South Korea | 2,115 |
| 7/30/04 | Confession | CJ Media, Inc. | South Korea | 73 |
| 7/30/04 | Third Miracle | CJ Media, Inc. | South Korea | 73 |
| 8/2/04 | Lost Angel | Audio Visual Enterprises S.A. | Greece | 6,504 |
| 8/3/04 | Lost Angel | Audio Visual Enterprises S.A. | Greece | 326 |
| 8/4/04 | Avenging Angelo | Entertainment In Motion, Inc. | Airlines | 3,128 |
| 8/5/04 | Out of Reach | Columbia Tri-Star Home Video | United States | 4,000,000 |
| 8/9/04 | Submerged | Source Investments BV | Benelux | 11,990 |
| 8/9/04 | White River Kid | Source Investments BV | Benelux | 7,990 |
| 8/10/04 | Mercy | New City Releasing, Inc. | United States | 20,000 |
| 8/12/04 | Retrograde | Pioneer Films | Philippines | 1,485 |
| 8/13/04 | Lost Angel | EEAP | Eastern Europe | 7,864 |
| 8/16/04 | Lost Angel | PT Multiplex Media | Indonesia | 5,000 |
| 8/16/04 | Spartan | Compagnia Distribuzione Int. | Italy | 495,873 |
| 8/17/04 | Out of Reach | EEAP | Eastern Europe | 179,962 |
| 8/18/04 | Tycus | TV7 | Indonesia | 19,983 |
| 8/19/04 | Retrograde | Art Port, Inc. | Japan | 59,469 |

**MOBIUS COLLECTIONS ON FRANCHISE AND SUBSIDIARY TITLES**
**January 1, 2004 to March 31, 2006 - SORTED BY DATE**
(See Footnote at Page 14)

| Date | Picture | Customer | Territory | Gross Pymt |
|---|---|---|---|---|
| 8/20/04 | Sound of Thunder | Pioneer Films | Philippines | 8,485 |
| 8/27/04 | 20 Dates | Pyramid | CIS | 7,000 |
| 8/27/04 | Extreme Dating | Prisvideo Edicoes Videograficas | Portugal | 8,980 |
| 8/27/04 | Retrograde | Pyramid | CIS | 36,000 |
| 8/27/04 | Retrograde | Nu Metro Dist. (Pty.) Ltd. | South Africa | 8,000 |
| 8/30/04 | Retrograde | Dutch Filmworks | Benelux | 52,475 |
| 8/31/04 | Spartan | Deltamac (Hong Kong) Co. Ltd. | Hong Kong | 19,980 |
| 9/1/04 | Alex & Emma | Epsilon Motion Picture GmbH | Germany | 484,621 |
| 9/1/04 | Retrograde | PT Amero Mitra Film | Indonesia | 7,981 |
| 9/1/04 | Sound of Thunder | Epsilon Motion Picture GmbH | Germany | 290,988 |
| 9/2/04 | City By the Sea | Commonwealth | Venezuela | 1,745 |
| 9/3/04 | Out of Reach | Pioneer Films | Philippines | 9,985 |
| 9/7/04 | Spartan | Media Source | China | 7,973 |
| 9/8/04 | City By the Sea | Commonwealth | Venezuela | 15,746 |
| 9/15/04 | Lost Angel | Eastern European Acquisitions Pool | Eastern Europe | 40,000 |
| 9/16/04 | Retrograde | Prisvideo Edicoes Videograficas, Lda. | Portugal | 14,000 |
| 9/20/04 | Get Carter | Ultra Distributors Pvt. Ltd. | India | 750 |
| 9/20/04 | Things You Can Tell | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 9/20/04 | Third Miracle, The | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 9/20/04 | Viva Las Nowhere | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 9/22/04 | Extreme Dating | Box Office Entertainment | Thailand | 15,000 |
| 9/24/04 | Out of Reach | Europa Filmes | Brazil | 120,000 |
| 9/27/04 | Battlefield Earth | Cine Film A&S Entertainment | Pakistan | 1,000 |
| 9/29/04 | Extreme Dating | Myndform Ehf | Iceland | 400 |
| 9/29/04 | Extreme Dating | Myndform Ehf | Iceland | 400 |
| 10/4/04 | Retrograde | Myndform Ehf | Iceland | 3,200 |
| 10/7/04 | Out of Reach | Warner Bros. Domestic Cable Distribution | United States | 1,650,000 |
| 10/8/04 | Alex and Emma | Dutch Filmworks | Benelux | 60,000 |
| 10/12/04 | Out of Reach | Myndform Ehf | Iceland | 8,000 |
| 10/14/04 | Retrograde | Art Port, Inc. | Japan | 140,000 |
| 10/18/04 | Extreme Dating | Lemo Films, Ltd | Israel | 480 |
| 10/18/04 | Extreme Dating | Lemo Films, Ltd | Israel | 480 |
| 10/18/04 | Extreme Dating | Lemo Films, Ltd | Israel | 3,842 |
| 10/20/04 | Sound of Thunder | Pasatiempo Pictures, Inc. | Venezuela | 5,600 |
| 10/21/04 | Lost Angel | Lemo Films, Ltd | Israel | 536 |
| 10/21/04 | Lost Angel | Lemo Films, Ltd | Israel | 536 |
| 10/21/04 | Lost Angel | Lemo Films, Ltd | Israel | 4,294 |
| 10/22/04 | Avenging Angelo | Bridge Rights BV | Benelux | 50,000 |
| 10/27/04 | Out of Reach | Tri-Pictures S.A. | Spain | 460,000 |
| 10/27/04 | Retrograde | Tri-Pictures S.A. | Spain | 140,000 |
| 10/29/04 | Sound of Thunder | Aurum Producciones S.A. | Spain | 160,000 |
| 11/1/04 | Ecks vs. Sever | Entertainment In Motion, Inc. | Airlines | 670 |
| 11/1/04 | Sound of Thunder | Media Source | China | 7,000 |
| 11/3/04 | Extreme Dating | PT Menara Media Sakti | Indonesia | 3,000 |
| 11/3/04 | Out of Reach | Woo Sung Cinema Co., Ltd | South Korea | 20,000 |
| 11/3/04 | White River Kid | PT Menara Media Sakti | Indonesia | 4,000 |
| 11/5/04 | Spartan | Phoenix World Investments Chile S.A. | Latin America | 50,000 |
| 11/9/04 | Avenging Angelo | Entertainment In Motion, Inc. | Airlines | 2,302 |
| 11/17/04 | Driven | CPL Group Carlo Entertainment, Ltd. | Sri Lanka | 600 |
| 11/17/04 | Ecks vs. Sever | CPL Group Carlo Entertainment, Ltd. | Sri Lanka | 700 |
| 11/23/04 | Tristan and Isolde | Epsilon Motion Picture GmbH | Germany | 615,000 |
| 11/30/04 | In Laws | SGL Entertainment Ltd. | Asia Satellite | 56,000 |
| 11/30/04 | In Laws | SGL Entertainment Ltd. | Asia Satellite | 56,000 |

| Date | Picture | Customer | Territory | Gross Pymt |
|------|---------|----------|-----------|-----------:|
| 12/2/04 | Extreme Dating | Myndform Ehf | Iceland | 3,200 |
| 12/2/04 | Out of Reach | Audio Visual Enterprises S.A. | Greece | 68,000 |
| 12/3/04 | Out of Reach | Media Film Network SRL | Italy | 77,500 |
| 12/7/04 | Retrograde | ST Pictures International Co., Ltd. | Thailand | 20,000 |
| 12/8/04 | Caveman's Valentine | High Fliers Video Distribution Ltd | United Kingdom | 4,046 |
| 12/8/04 | Retrograde | Europa Filmes | Brazil | 80,000 |
| 12/8/04 | Sound of Thunder | PT Parkit Films & Television | India | 3,000 |
| 12/8/04 | Sound of Thunder | PT Parkit Films & Television | India | 3,000 |
| 12/10/04 | Out of Reach | Media Film Network SRL | Italy | 520,000 |
| 12/14/04 | Get Carter | Ultra Distributors Pvt. Ltd. | India | 1,500 |
| 12/14/04 | Whole Nine Yards | Ultra Distributors Pvt. Ltd. | India | 2,250 |
| 12/16/04 | Whole Ten Yards | Gussi S.A. | Latin America | 110,000 |
| 12/17/04 | But I'm A Cheerleader | Box Office Entertainment | Thailand | 10,500 |
| 12/17/04 | Desperate But Not Serious | Box Office Entertainment | Thailand | 4,500 |
| 12/17/04 | Desperate But Not Serious | Box Office Entertainment | Thailand | 10,500 |
| 12/17/04 | Lost Angel | Box Office Entertainment | Thailand | 3,000 |
| 12/17/04 | Lost Angel | Box Office Entertainment | Thailand | 12,000 |
| 12/17/04 | Meet Prince Charming | Box Office Entertainment | Thailand | 10,500 |
| 12/20/04 | Critical Mass | A Company Consulting and Licensing AG | CIS | 5,000 |
| 12/20/04 | Critical Mass | A Company Consulting and Licensing AG | CIS | 20,000 |
| 12/23/04 | Out of Reach | Lemo Films, Ltd | Israel | 40,000 |
| 12/28/04 | Ecks vs. Sever | HBO Asia | Asia Satellite | 52,000 |
| 12/30/04 | Tycus | SPH Mediaworks Limited | Singapore | 1,300 |
| 12/30/04 | Tycus | SPH Mediaworks Limited | Singapore | 5,200 |
| 1/5/05 | Boys On The Run | Programs4Media Ltd. | Former Yugoslavia | 400 |
| 1/5/05 | Boys On The Run | Programs4Media Ltd. | Former Yugoslavia | 1,600 |
| 1/5/05 | Cagefighter | SPI International | Eastern Europe | 23,000 |
| 1/6/05 | In Laws | Epsilon Motion Picture GmbH | Germany | 250,000 |
| 1/6/05 | Investigating Sex | Box Office Entertainment | Thailand | 5,000 |
| 1/6/05 | Investigating Sex | Box Office Entertainment | Thailand | 20,000 |
| 1/7/05 | Whole Ten Yards | Entertainment In Motion, Inc. | Airlines | 52,500 |
| 1/7/05 | Whole Ten Yards | Entertainment In Motion, Inc. | Airlines | 52,500 |
| 1/11/05 | 20 Dates | Programs4Media Ltd. | Former Yugoslavia | 1,000 |
| 1/11/05 | Ablaze | Programs4Media Ltd. | Former Yugoslavia | 1,200 |
| 1/11/05 | Ablaze | Programs4Media Ltd. | Former Yugoslavia | 4,800 |
| 1/11/05 | Agent Red | Programs4Media Ltd. | Former Yugoslavia | 700 |
| 1/11/05 | Agent Red | Programs4Media Ltd. | Former Yugoslavia | 2,800 |
| 1/11/05 | Auggie Rose | Programs4Media Ltd. | Former Yugoslavia | 300 |
| 1/11/05 | Big Kahuna | Programs4Media Ltd. | Former Yugoslavia | 600 |
| 1/11/05 | Boondock Saints, The | Programs4Media Ltd. | Former Yugoslavia | 600 |
| 1/11/05 | Confession | Programs4Media Ltd. | Former Yugoslavia | 1,200 |
| 1/11/05 | Five Aces | Programs4Media Ltd. | Former Yugoslavia | 1,000 |
| 1/11/05 | Five Aces | Programs4Media Ltd. | Former Yugoslavia | 4,000 |
| 1/11/05 | Free Money | Programs4Media Ltd. | Former Yugoslavia | 300 |
| 1/11/05 | If Dog Rabbit | Programs4Media Ltd. | Former Yugoslavia | 500 |
| 1/11/05 | Meet Prince Charming | Programs4Media Ltd. | Former Yugoslavia | 1,000 |
| 1/11/05 | Meet Prince Charming | Programs4Media Ltd. | Former Yugoslavia | 4,000 |
| 1/11/05 | Mumbo Jumbo | Programs4Media Ltd. | Former Yugoslavia | 200 |
| 1/11/05 | Mumbo Jumbo | Programs4Media Ltd. | Former Yugoslavia | 800 |
| 1/11/05 | Murder of Crows | Programs4Media Ltd. | Former Yugoslavia | 600 |
| 1/11/05 | Plump Fiction | Programs4Media Ltd. | Former Yugoslavia | 300 |
| 1/11/05 | Plump Fiction | Programs4Media Ltd. | Former Yugoslavia | 1,200 |
| 1/11/05 | Poor White Trash | Programs4Media Ltd. | Former Yugoslavia | 300 |