FILED

AUG 2 2 2006

BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY_____ Deputy Clerk

1

2  DAVID L. NEALE (SBN 141225)
   JULIET Y. OH (SBN 211414)
3  LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.
   10250 Constellation Blvd., Suite 1700
4  Los Angeles, California 90067
   Telephone: (310) 229-1234
5  Facsimile: (310) 229-1244
   Attorneys for Franchise Pictures LLC, *et al.*

6  STUART I. KOENIG (SBN 102764)
   CREIM, MACIAS, KOENIG & FREY LLP
7  633 West Fifth Street, 51st Floor
   Los Angeles, California 90071
8  Telephone: (213) 614-1944
   Facsimile: (213) 615-1961
9  Attorneys for SPE Holding Corp., *et al.*

10                 UNITED STATES BANKRUPTCY COURT

11                 CENTRAL DISTRICT OF CALIFORNIA

12                 SAN FERNANDO VALLEY DIVISION

13

14 In re                          )  Case No. SV 05-13855-MT
                                  )  Chapter 11
15 FRANCHISE PICTURES LLC, *et al.* )  (Jointly Administered)
                                  )
16         Debtors.               )
                                  )
17 ☒   Affects All Debtors        )
   ☐   Affects Only              )
18                                )
                                  )
19 In re                          )  Case No. SV 05-50077-MT
                                  )  Chapter 11
20 SPE HOLDING CORP., *et al.*,    )  (Jointly Administered)
                                  )
21         Debtors.               )  SUBMISSION OF <u>AMENDED</u> SCHEDULE 3.3,
                                  )  2ND <u>AMENDED</u> SCHEDULE 6.1 AND 3RD
22                                )  <u>AMENDED</u> SCHEDULE 6.2 TO THE "ASSET
   ☒   Affects All Debtors        )  PURCHASE AGREEMENT BETWEEN
23 ☐   Affects Only              )  FRANCHISE PICTURES LLC AND CERTAIN
                                  )  AFFILIATES AND FPLAC LLC DATED AS OF
24                                )  APRIL 28, 2006"
                                  )
25                                )  [No Hearing Required]
                                  )
26                                )
                                  )
27                                )

28

Franchise Pictures LLC, Franchise Pictures, Inc., Franchise Films LLC, Franchise Entertainment LLC, 3000 Miles Productions, Inc., Alex and Emma Productions, Inc., Auggie Rose Productions, Inc., Battlefield Productions, LLC, Carter Productions, LLC, Champs Productions Inc., Conprod, Inc., Heightened Productions Inc., Nine Yards Productions, LLC, Phoenician Entertainment LLC, Pledge Productions, Inc., Rangers Productions, Inc., Seraph Productions, Inc., Split Card Films, Inc., Suite Productions LLC, Valentine Productions, Inc., VLN Productions, Inc., TGD Productions, Inc., Phoenician Entertainment, Inc., Nordhoff Rentals, Inc., Franchise Classics Pictures, Inc., Franchise Creative Corp. and Franchise Television LLC, as debtors and debtors in possession jointly administered under Case No. SV 05-13855-MT (collectively, the "Franchise Debtors"), and Animal Productions, LLC, Captured Productions, Inc., Cinema Holdings, Inc., Desperate, Inc., Disorder Productions, Inc., Lost Angels Distributions, Inc., Merciless Movies, Inc., Nine Yards Two Productions, Inc., Rabbitprod, Inc., Restrained Films, Inc., Ripped Films, Inc., Rumbling Productions, Inc., Saint Mortimer Films, Inc., Seabreeze Productions, Inc., Sever Productions, Inc., Silent Productions, Inc., Snake Eyes Productions, Inc., South Boondock Productions, Inc., Spartan Distribution, Inc., SPE Holding Corp., Stormy Productions, Inc., Twin Pictures Acquisition Corp., Unbelievable Productions, Inc., VS Productions, Inc., Zig Zag Productions, Inc. and Franchise Studios LLC, as debtors and debtors in possession jointly administered under Chapter 11 Case No. SV 05-50077-MT (collectively, the "SPE Debtors," and, together with the Franchise Debtors, the "Debtors" or the "Sellers"), hereby submit the attached Amended Schedule 3.3, 2nd Amended Schedule 6.1 and 3rd Amended Schedule 6.2 to the "Asset Purchase Agreement Between Franchise Pictures LLC And Certain Affiliates And FPLAC LLC Dated As Of April 28, 2006," which is the subject of the "Debtors' Motion To Approve (1) Sale Of Assets Free And Clear Of Liens And Interests; (2) Assumption And Assignment Of Designated Executory

Contracts; And (3) Rejection Of Designated Executory Contracts."

Dated:  August 21, 2006                FRANCHISE PICTURES LLC, *et al.*

By: _____
DAVID L. NEALE
RON BENDER
JULIET Y. OH
LEVENE, NEALE, BENDER, RANKIN
        & BRILL L.L.P.
Attorneys for Chapter 11 Debtors and
Debtors in Possession

Dated:  August 21, 2006                SPE Holding Corp., *et al.*

By: _____
STUART I. KOENIG
CREIM, MACIAS, KOENIG &
        FREY LLP
Attorneys for Chapter 11 Debtors and
Debtors in Possession

1

2    Contracts; And (3) Rejection Of Designated Executory Contracts."

3    Dated: August 21, 2006            FRANCHISE PICTURES LLC, et al.

4

5                                By:_____

6                                    DAVID L. NEALE
                                     RON BENDER

7                                    JULIET Y. OH
                                   LEVENE, NEALE, BENDER, RANKIN

8                                        & BRILL L.L.P.
                                   Attorneys for Chapter 11 Debtors and

9                                    Debtors in Possession

10    Dated: August 2̶1̶ 22, 2006          SPE Holding Corp., et al.

11

12                                By:_____

13                                    STUART I. KOENIG
                                   CREIM, MACIAS, KOENIG &

14                                       FREY LLP
                                   Attorneys for Chapter 11 Debtors and

15                                    Debtors in Possession

16

17

18

19

20

21

22

23

24

25

26

27

28

## AMENDED SCHEDULE 3.3

## COVERED PICTURES

**Directors Guild of America, Inc., Screen Actors Guild, Inc., Writers Guild of America, west, Inc., for itself and on behalf of Writers Guild of America, East, Inc., Motion Picture Industry Pension & Health Plans and The Film Musicians Secondary Markets Fund**

| TITLE | DGA | SAG | WGA | MPIP | FMSMF |
|---|---|---|---|---|---|
| 20 Dates | N/C | 1995* | N/C | N/C | N/C |
| 3000 Miles to Graceland aka Destination: Graceland | 1999 | 1998 | N/C | Covered | Covered |
| Ablaze aka The Blaze | N/C | 1998 | N/C | N/C | N/C |
| Air Rage aka Purple Heart | N/C | 1998 | N/C | N/C | N/C |
| Alex & Emma aka The Gambler aka Loosely Based on a True Love Story | 1999/2002 | 2001 | 2001 | Covered | Covered |
| Angel Eyes | 1999 | N/C | 1998 | Covered | N/C |
| Animal Factory | 1999 | 1998 | 1998 | N/C | N/C |
| Art of War, The | N/C | N/C | 1998 | N/C | N/C |
| Auggie Rose aka Beyond Suspicion | N/C | 1998 | 1998 | Covered | Covered |
| Avenging Angelo | 1999 | N/C | 1998 | N/C | N/C |
| Ballistic: Ecks v. Sever | N/C | N/C | 1998 | Covered | N/C |
| Battlefield Earth | N/C | N/C | 1998 | Covered | N/C |
| Big Kahuna, The aka Hospitality Suite aka The Untitled Kevin Spacey Project | N/C | 1998 | N/C | Covered | Covered |
| Boondock Saints, The | N/C | 1998 | N/C | N/C | N/C |
| Boys on the Run | N/C | 1998 | N/C | Covered | N/C |
| But I'm a Cheerleader aka Make Me Over aka Homo Rehab | N/C | 1998 | N/C | N/C | N/C |
| Captured aka Agent Red | N/C | 1998 | N/C | N/C | N/C |
| Caveman's Valentine, The | 1999 | 1998 | 1998 | Covered | N/C |

\* Denotes applicable Guild collective bargaining agreement in effect on production start date.

**AMENDED** SCHEDULE 3.3

# COVERED PICTURES

**Directors Guild of America, Inc., Screen Actors Guild, Inc., Writers Guild of America, west, Inc., for itself and on behalf of Writers Guild of America, East, Inc., Motion Picture Industry Pension & Health Plans and The Film Musicians Secondary Markets Fund**

| | | | | | |
|---|---|---|---|---|---|
| City By the Sea aka Mark of a Murderer aka <br>    The Suspect | 1999 | 1998 | 1998 | Covered | N/C |
| Confession, The aka Fertig aka <br>    Snakes & Ladders | 1996 | 1995 | 1995 | N/C | Covered |
| Critical Mass | N/C | 1998 | N/C | N/C | N/C |
| Desperate But Not Serious aka Reckless & <br>    Wild | 1996 | 1995 | N/C | N/C | N/C |
| Driven aka Champs aka Formula I aka Into <br>    Thin Air | 1999 | 1998 | 1998 | Covered | N/C |
| Entropy | 1996 | 1995 | 1998 | N/C | N/C |
| Extreme Dating aka Do That Again and I'll <br>    Kill You | ? | 2001 | N/C | Covered | N/C |
| Fear dot Com aka Fear.com | 1999 | N/C | N/C | N/C | N/C |
| Five Aces | N/C | 1995 | N/C | N/C | N/C |
| Foreigner, The | N/C | N/C | N/C | N/C | N/C |
| Free Money | N/C | N/C | 1995 | N/C | N/C |
| Get Carter aka The Truth Hurts aka Jack's <br>    Return Home | 1996 | 1998 | 1998 | Covered | N/C |
| Green Dragon, The aka Pendelton | N/C | 1998 | N/C | N/C | N/C |
| Hairy Tale aka Funky Monkey | N/C | 2001 | 2001 | Covered | N/C |
| Half Past Dead aka Zero aka Lockdown | 1999 | 2001 | 1998 | N/C | N/C |
| Heist, The | 1999 | N/C | 1998 | Covered | N/C |
| If...Dog...Rabbit aka One Last Score | N/C | N/C | N/C | N/C | N/C |

* Denotes applicable Guild collective bargaining agreement in effect on production start date.

## AMENDED SCHEDULE 3.3

## COVERED PICTURES

**Directors Guild of America, Inc., Screen Actors Guild, Inc., Writers Guild of America, west, Inc., for itself and on behalf of Writers Guild of America, East, Inc., Motion Picture Industry Pension & Health Plans and The Film Musicians Secondary Markets Fund**

| | | | | | |
|---|---|---|---|---|---|
| In-Laws, The aka Till Death Do Us Part aka Wild Wedding | 2002 | 2001 | 2001 | Covered | N/C |
| Into the Sun | N/C | 2001 | 2001 | N/C | N/C |
| Intrepid aka Deep Water aka Flip Ship aka New Wave | N/C | 1998 | N/C | N/C | N/C |
| Jill the Ripper aka Jill Ripps | N/C | N/C | N/C | N/C | N/C |
| Kept aka Playback | N/C | 1998 | N/C | N/C | N/C |
| Meet Prince Charming | N/C | N/C | 1998 | N/C | N/C |
| Mercy | N/C | N/C | 1998 | N/C | N/C |
| Murder of Crows, A | 1996 | 1995 | 1995 | Covered | N/C |
| Out of Reach aka The Rescue | 2002 | 2001 | N/C | N/C | N/C |
| Pledge, The | 1999 | N/C | 1998 | Covered | N/C |
| Plump Fiction | N/C | 1995 | N/C | N/C | N/C |
| Poor White Trash | N/C | 1998 | N/C | N/C | N/C |
| Rangers aka Desert Rangers aka Air Attack | N/C | 1998 | N/C | N/C | N/C |
| Rennie's Landing aka Stealing Time | N/C | 1998 | 1998 | N/C | N/C |
| Restraining Order aka Extreme Duress | 1996 | 1998 | 1998 | N/C | N/C |
| Retrograde | N/C | 2001 | N/C | N/C | N/C |
| Sonic Impact aka Sonic Blast | N/C | 1995 | N/C | N/C | N/C |
| Sound of Thunder, A | 1999/2002 | 2001 | 2001 | N/C | N/C |
| Spartan | N/C | 2001 | 2001 | Covered | N/C |
| Storm Catcher | 1996 | 1998 | N/C | N/C | N/C |

\* Denotes applicable Guild collective bargaining agreement in effect on production start date.

## AMENDED SCHEDULE 3.3

## COVERED PICTURES

**Directors Guild of America, Inc., Screen Actors Guild, Inc., Writers Guild of America, west, Inc., for itself and on behalf of Writers Guild of America, East, Inc., Motion Picture Industry Pension & Health Plans and The Film Musicians Secondary Markets Fund**

| | | | | | |
|---|---|---|---|---|---|
| Submerged | N/C | 1998 | N/C | N/C | N/C |
| Things You Can Tell Just By Looking at Her | N/C | 1998 | N/C | Covered | N/C |
| Third Miracle, The | N/C | N/C | 1998 | N/C | N/C |
| This is My Father | N/C | N/C | N/C | N/C | N/C |
| Tracker, The | N/C | N/C | N/C | N/C | N/C |
| Tycus aka Forbidden Target | N/C | 1995 | N/C | N/C | N/C |
| Venomous aka Venom aka Eclipse | N/C | 1998 | N/C | N/C | N/C |
| Viva Las Nowhere aka Dead Simple | 1999 | N/C | 1998 | Covered | N/C |
| White River Kid | 1996 | 1998 | 1998 | Covered | Covered |
| Whole Nine Yards, The | 1996/1999 | N/C | 1998 | Covered | Covered |
| Whole Ten Yards, The | 2002 | 2001 | 2001 | Covered | Covered |
| Woman Wanted | 1996 | N/C | 1998 | N/C | N/C |
| Zig Zag | N/C | 1998 | 1998 | Covered | N/C |

\* Denotes applicable Guild collective bargaining agreement in effect on production start date.

# 2ND AMENDED EXHIBIT 6.1
## LIST OF ASSUMED CONTRACTS[1]

See, Schedule 3.3(b) to the Asset Purchase Agreement. Only those contracts specified in Schedule 3.3(b) shall be assumed and assigned to Purchaser.

Notwithstanding the foregoing, the following agreements may also be assumed and assigned to Purchaser, at Purchaser's request:

1.  Sales Agency Agreement dated as of August 27, 2002 between Laptron Ltd. And Franchise Pictures LLC with respect to the sales agency rights for the universe for the motion picture "A Sound of Thunder."

2.  Purchase and Distribution Agreement dated as of April 17, 2003 by and between ApolloProMedia GmbH & Co. 1 Filmproduktion KG and its various related co-production entities on the one hand, and Spartan Distribution, Inc. on the other hand for the worldwide distribution rights to the motion picture "Spartan."[2]

3.  Purchase and Distribution Agreement dated as of June 25, 2002 by and between Apollo Media GmbH & Co. 5 Filmproduktion KG and Hairy Tale Distribution, Inc. on the other hand for the worldwide distribution rights to the motion picture "Hairy Tale" (also known as "Funky Monkey").[1]

4.  Television Rights Distribution Agreement dated as of December 21, 2002 between GAGA Communications, Inc. and Franchise Pictures LLC regarding the film entitled "The In-Laws."

5.  Television Rights Distribution Agreement dated as of September 18, 2002 between GAGA Communications, Inc. and Franchise Pictures LLC regarding the five films entitled "City By the Sea," "Ecks vs. Sever," "Fear.com," "The Whole Ten Yards" and "Alex and Emma."

6.  International Distribution Agreement dated as of November 4, 2005 between Spartan Distribution, Inc. and Epsilon Motion Pictures GmbH for the distribution rights to all media for the territory of German Speaking Europe (and for all languages for theatrical exploitation in Switzerland) for the motion picture entitled "Spartan."

---

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract. The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

[2] The assumption and assignment to Purchaser of this agreement to Purchaser is contingent upon the finalization of the pending agreement between Purchaser and ApolloProMedia relating to such agreement.

# 3RD AMENDED SCHEDULE 6.2
## List of Executory Contracts to be Rejected – Domestic Contracts

1.      Multi-Picture Deal dated as of October 15, 2003 between Franchise Studios LLC and Warner Home Video regarding multiple titles including *20 Dates, Auggie Rose, Big Kahuna* (Korea only), *Boondock Saints, Boys on the Run, But I'm A Cheerleader* (Korea only), *Caveman's Valentine, Desperate But Not Serious, Entropy, Extreme Dating, Five Aces, The Green Dragon, If Dog Rabbit, Intrepid,* Investigating *Sex, Kept, Lost Angel, Meet Prince Charming, Mumbo Jumbo, My First Mister, Out of Reach, Restraining Order, Retrograde, Spartan, Third Miracle, Tracker, Woman Wanted* and *You Stupid Man.*

2.      Multi-Picture Deal Term Sheet - Amendment No. 1 dated as of October 22, 2003 to the Multi-Picture Deal Dated as of October 15, 2003 between Franchise Pictures LLC and Warner Home Video (note:  the underlying agreement, item #3 above, is between WHV and Franchise Studios while the amendment amending the document is with Franchise Pictures).

3.      License agreement on or about October 1, 2000 between Phoenician Entertainment Inc. and Saturn Home Entertainment LLC for the motion picture *Five Aces* for the territory of the United States for the DVD and videocassette media.

4.      License agreement on or about October 11, 2000 between Franchise Pictures Inc. and Saturn Home Entertainment LLC for the motion picture *Boondock Saints* for the territory of the United States for the DVD and videocassette media.

5.      License Agreement dated as of June 1, 2000 between Phoenician Entertainment Inc. and Saturn Home Entertainment LLC for the motion picture *Kept* for the territories of the United States, Canada and Bermuda and all of their respective territories and possessions, for home video, non-theatrical, theatrical and television rights

6.      Deal Memorandum - Multi Picture Output Deal dated as of October 19, 1999 between Spartan Home Entertainment LLC and Franchise Pictures for the territory of the United States, Canada and Bermuda for home video, television and non-theatrical rights to the motion pictures *Rangers, Submerged, Ablaze, Critical Mass, Active Stealth, Intrepid, Captured, Kept, Air Rage,* all for which license fees were set forth and other listed titles such as *Animal Factory, Puff The Magic Dragon* (aka *The Green Dragon*) and others marked as TBD (To Be Determined).

7.      Licensing agreement dated as of May 15, 2000 between Animal Productions LLC and Saturn Home Entertainment LLC for the territories of the United States, Canada and Bermuda for home video, non-theatrical, theatrical and television rights to the motion picture *Animal Factory.*

---

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract.  The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

3RD AMENDED SCHEDULE 6.2[1]

**List of Executory Contracts to be Rejected – Domestic Contracts**

8.    Licensing agreement dated as of June 1, 2000 between Auggie Rose Productions, Inc. and Saturn Home Entertainment LLC for the territories of the United States, Canada and Bermuda for home video, non-theatrical, theatrical and television rights to the motion picture *Auggie Rose*.

9.    Short Form Distribution Agreement dated as of June 24, 1999 between Phoenician Entertainment, Inc. and Spartan Home Entertainment LLC in regard to the motion picture Tycus for the territories of the United States and Bermuda for the theatrical, non-theatrical, home video and television media.

10.    License agreement dated as of January 1, 2001 between Franchise Pictures LLC and Spartan Home Entertainment LLC for the territories if the United States, Canada and Bermuda for the ancillary, home video, non-theatrical, theatrical and television rights to the motion picture *Zig Zag*.

11.    License agreement dated as of February 27, 2001 between VLN Productions Inc. and Spartan Home Entertainment LLC for the territories if the United States, Canada and Bermuda for the ancillary, home video, non-theatrical, theatrical and television rights to the motion picture *Viva Las Nowhere*.

12.    Short Form Distribution Agreement between Franchise Pictures LLC and Argo Entertainment, LLC  dated as of December 1, 1999 for the territories of the United States, Canada and Bermuda for the theatrical, non-theatrical, home video, television and ancillary rights to the motion picture Submerged.

13.    AFMA International Multiple Rights Deal Memo (License Agreement) dated as of August 24, 1998 between Phoenician Entertainment and New City Releasing for the motion picture *Tycus* for the United States for all rights.

14.    License agreement dated as of February 27, 2001 between TGD Productions, Inc. and "Spartan Home Entertainment LLC and its affiliates, subsidiaries and parent companies ("Spartan") regarding the motion picture *The Green Dragon* for the territories of the United States, Canada and Bermuda for the ancillary, non-theatrical, theatrical, home video and television rights.

15.    Sales Agency Agreement dated as of June 25, 2002 between Hairy Tale Distribution, Inc. and Franchise Pictures LLC for the sales agency rights to the world for the motion picture *Hairy Tale* (also known as *Funky Monkey*).

[1] The inclusion of any agreement on this Schedule shall not be deemed an admission that such agreement is an executory contract.  The parties hereby reserve the issue of whether any agreement listed herein is executory in nature for the Court.

**3RD AMENDED SCHEDULE 6.2**

### List of Executory Contracts To Be Rejected - Foreign Contracts

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| **INTERNATIONAL LICENSE AGREEMENTS** | | | | | |
| A Company | CIS | Confession | 6,000 | 4/30/2005 | 05/31/12 |
| A Company | CIS | Critical Mass | 25,000 | 11/18/2004 | 12/06/19 |
| A Company | CIS | Murder of Crows | 25,000 | 1/3/2005 | 01/26/20 |
| A Company | CIS | Plump Fiction | 25,000 | 1/3/2005 | 01/26/20 |
| Advanced Licencing GmbH | Germany | Animal Factory | 800,000 | Execution | 10/11/20 |
| Advanced Licencing GmbH | Europe | But I'm A Cheerleader | 2,000,000 | Execution | 06/05/21 |
| Advanced Licencing GmbH | Germany | Entropy | 900,000 | 11/4/1998 | 03/13/18 |
| Advanced Licencing GmbH | Germany | Viva Las Nowhere | 950,000 | Execution | 04/12/21 |
| ADY Films | Bulgaria | Art of War | 15,000 | Execution | 08/25/07 |
| ADY Films | Bulgaria | White River Kid | 10,000 | Execution | 07/19/06 |
| ADY Films | Bulgaria | Whole Nine Yards | 10,000 | Execution | 02/18/07 |
| AIPI Video | Bulgaria | This Is My Father | 0 | | |
| Ajrak Entertainment Company | Pakistan | Ecks vs. Sever | 15,000 | Execution | 09/20/09 |
| Allied Pictures | Mexico | Air Rage | 8,000 | 5/17/2004 | 04/07/10 |
| Allied Pictures | Central America | Art of War | 25,000 | Execution | 08/25/14 |
| Allied Pictures | Peru/Bolivia | Art of War | 22,500 | Execution | 08/25/14 |
| Allied Pictures | Central America | Battlefield Earth | 30,000 | Execution | 05/24/14 |
| Allied Pictures | Central America | Big Kahuna | 26,500 | Execution | 10/01/13 |
| Allied Pictures | Mexico | Intrepid | 8,000 | 5/17/2004 | 04/07/10 |
| Allied Pictures | Mexico | Kept | 8,000 | 5/17/2004 | 04/07/10 |
| Allied Pictures | Mexico | Tycus | 8,000 | 5/17/2004 | 04/07/10 |
| Amarillo Entertainment Co., In | Scandinavia | Sonic Impact | 30,000 | Execution | 08/27/06 |
| Amins | Pakistan | 20 Dates | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Ablaze | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Agent Red | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Air Rage | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Auggie Rose | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Avenging Angelo | 400 | 4/19/2005 | 12/16/09 |
| Amins | Pakistan | Big Kahuna | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Boondock Saints, The | 400 | Execution | 08/30/09 |
| Amins | Pakistan | But I'm A Cheerleader | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Caveman's Valentine | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Confession | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Critical Mass | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Desperate But Not Serious | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Entropy | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Extreme Dating | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Five Aces | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Free Money | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Green Dragon, The | 400 | Execution | 08/30/09 |
| Amins | Pakistan | If Dog Rabbit | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Intrepid | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Jill Rips | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Kept | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Lost Angel | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Meet Prince Charming | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Murder of Crows | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Plump Fiction | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Rangers | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Restraining Order | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Retrograde | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Sonic Impact | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Storm Catcher | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Submerged | 400 | Execution | 08/30/09 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Amins | Pakistan | Things You Can Tell | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Third Miracle, The | 400 | Execution | 08/30/09 |
| Amins | Pakistan | This Is My Father | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Tracker, The | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Tycus | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Venom | 400 | Execution | 08/30/09 |
| Amins | Pakistan | White River Kid | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Woman Wanted | 400 | Execution | 08/30/09 |
| Amins | Pakistan | Zig Zag | 400 | Execution | 08/30/09 |
| Apex Media Entertainment | Taiwan | Free Money | 150,000 | Execution | 03/31/07 |
| Applause Ent | Taiwan | Agent Red | 10,000 | 4/30/2005 | 08/19/15 |
| Applause Ent | Taiwan | Alex and Emma | 30,000 | 4/30/2005 | 08/19/15 |
| Applause Ent | Taiwan | Out of Reach | 20,000 | 4/30/2005 | 08/19/15 |
| Applause Ent | Taiwan | Spartan | 60,000 | 4/30/2005 | 08/19/15 |
| Applause Ent | Taiwan | Whole Ten Yards | 40,000 | 4/30/2005 | 08/19/15 |
| Aqua Group | Turkey | 20 Dates | 10,000 | Execution | 08/09/14 |
| Aqua Group | Turkey | Ablaze | 20,000 | Execution | 11/27/15 |
| Aqua Group | Turkey | Battlefield Earth | 200,000 | Execution | 05/24/15 |
| Aqua Group | Turkey | Big Kahuna | 20,000 | Execution | 10/01/14 |
| Aqua Group | Turkey | Boondock Saints, The | 27,542 | Execution | 10/15/14 |
| Aqua Group | Turkey | Confession | 40,000 | Execution | 07/01/13 |
| Aqua Group | Turkey | Desert Blue | 15,000 | Execution | 06/03/14 |
| Aqua Group | Turkey | Desperate But Not Serious | 15,000 | Execution | 07/26/15 |
| Aqua Group | Turkey | Extreme Dating | 10,000 | 3/22/2005 | 03/31/15 |
| Aqua Group | Turkey | If Dog Rabbit | 25,000 | Execution | 09/01/13 |
| Aqua Group | Turkey | Murder of Crows | 40,000 | Execution | 07/29/13 |
| Aqua Group | Turkey | Plump Fiction | 7,500 | 3/22/2005 | 03/31/15 |
| Aqua Group | Turkey | Poor White Trash | 7,500 | 3/22/2005 | 03/31/15 |
| Aqua Group | Turkey | Rangers | 16,500 | Execution | 01/12/15 |
| Aqua Group | Turkey | White River Kid | 75,000 | Execution | 07/19/14 |
| Aqua Group | Turkey | Whole Nine Yards | 100,000 | Execution | 02/18/15 |
| Audio Visual | Greece | Lost Angel | 35,000 | Execution | 05/17/19 |
| Behaviour Worldwide (MDP World | Germany | Free Money | 0 | Execution | 03/01/12 |
| Bergvik | Iceland | Boondock Saints, The | 7,000 | 7/13/2001 | 07/13/08 |
| Bergvik | Iceland | Murder of Crows | 7,000 | Execution | 07/13/11 |
| Best Hollywood | Hungary | Ablaze | 3,500 | Execution | 11/27/15 |
| Best Hollywood | Hungary | Art of War | 25,000 | Execution | 08/25/15 |
| Best Hollywood | Hungary | Battlefield Earth | 64,000 | Execution | 05/24/15 |
| Best Hollywood | Hungary | Big Kahuna | 6,000 | Execution | 10/01/14 |
| Best Hollywood | Hungary | Confession | 8,000 | Execution | 03/24/14 |
| Best Hollywood | Hungary | Desperate But Not Serious | 2,500 | 7/27/2000 | 07/24/15 |
| Best Hollywood | Hungary | Intrepid | 3,500 | Execution | 06/24/14 |
| Best Hollywood | Hungary | Mercy | 6,500 | 3/1/1999 | 08/23/14 |
| Best Hollywood | Hungary | Murder of Crows | 6,400 | Execution | 11/01/14 |
| Best Hollywood | Hungary | Storm Catcher | 10,500 | Execution | 06/24/14 |
| Best Hollywood | Hungary | Third Miracle, The | 8,000 | Execution | 10/11/14 |
| Best Hollywood | Hungary | Tycus | 8,000 | Execution | 06/24/14 |
| Best Hollywood | Hungary | White River Kid | 8,000 | Execution | 07/19/14 |
| Best Hollywood | Hungary | Whole Nine Yards | 40,000 | Execution | 02/18/15 |
| Blitz | Former Yugoslavia | Art of War | 15,000 | Execution | 08/25/15 |
| Blitz | Former Yugoslavia | Final Voyage | 3,000 | Execution | 06/30/09 |
| Blitz | Former Yugoslavia | Free Money | 25,000 | Execution | 03/31/07 |
| Blitz | Former Yugoslavia | Intrepid | 3,000 | Execution | 06/30/09 |
| Blitz | Former Yugoslavia | Jill Rips | 6,000 | Execution | 06/30/09 |
| Blitz | Former Yugoslavia | Jill Rips | 1,500 | 7/1/2009 | 01/01/17 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

List of Executory Contracts To Be Rejected - Foreign Contracts

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Blitz | Former Yugoslavia | Mercy | 6,000 | Execution | 06/30/09 |
| Blitz | Former Yugoslavia | Woman Wanted | 5,600 | Execution | 06/30/09 |
| Blitz | Former Yugoslavia | Woman Wanted | 2,400 | 7/1/2009 | 01/01/17 |
| Box Office | Thailand | But I'm A Cheerleader | 35,000 | 11/6/2004 | 10/26/11 |
| Box Office | Thailand | Desperate But Not Serious | 15,000 | Execution | 10/26/11 |
| Box Office | Thailand | Extreme Dating | 15,000 | Execution | 07/08/11 |
| Box Office | Thailand | Lost Angel | 15,000 | 10/15/2004 | 10/26/11 |
| Box Office | Thailand | Meet Prince Charming | 35,000 | 11/6/2004 | 10/26/11 |
| Box Office | Thailand | Spartan | 90,000 | Execution | 03/12/11 |
| Bridge Rights | Benelux | Avenging Angelo | 200,000 | Execution | 03/15/12 |
| Bridge Rights | Benelux | Rennie's Landing | 25,000 | Execution | 10/22/16 |
| CDC United Network | Mexico | Air Rage | 10,000 | 7/18/2005 | 12/02/09 |
| CDC United Network | Mexico | Tracker, The | 10,000 | 7/18/2005 | 12/02/09 |
| Chus Enterprises Ltd. | China | Murder of Crows | 20,000 | Execution | 08/06/06 |
| CiMax Pictures Ltd. | South Korea | In Laws | 550,000 | Execution | To Be Det'd |
| Cine Film | Pakistan | Battlefield Earth | 1,000 | 10/15/2004 | 10/15/07 |
| Cine Sales, Inc. | China | Driven | 15,000 | 11/20/2001 | 11/19/06 |
| Cine Tank Pictures | South Korea | Caveman's Valentine | 5,000 | 1/6/2004 | 01/06/09 |
| Cine Tank Pictures | South Korea | Green Dragon, The | 7,000 | 1/6/2004 | 01/06/09 |
| Cine Tank Pictures | South Korea | Pledge, The | 3,000 | 1/6/2004 | 01/06/09 |
| Cine Tank Pictures | South Korea | Retrograde | 17,000 | Execution | 08/23/09 |
| Cinetop | South Korea | Sound of Thunder | 600,000 | Execution | 08/17/17 |
| Cineworld Entertainment | South Korea | Art of War | 400,000 | Execution | 08/25/07 |
| Cineworld Entertainment | South Korea | Battlefield Earth | 500,000 | Execution | 05/24/07 |
| Cineworld Entertainment | South Korea | Whole Nine Yards | 450,000 | Execution | 02/18/07 |
| Cineworld Entertainment | South Korea | Whole Ten Yards | 850,000 | Execution | 03/23/11 |
| CJ Media, Inc. | South Korea | Animal Factory | 10,000 | 1/21/2004 | 01/01/07 |
| CJ Media, Inc. | South Korea | Confession | 11,500 | 1/21/2004 | 01/01/07 |
| CJ Media, Inc. | South Korea | Desperate But Not Serious | 7,000 | 1/21/2004 | 01/01/07 |
| CJ Media, Inc. | South Korea | Meet Prince Charming | 7,000 | 1/21/2004 | 01/01/07 |
| CJ Media, Inc. | South Korea | Mercy | 10,000 | 1/21/2004 | 01/01/07 |
| CJ Media, Inc. | South Korea | Third Miracle, The | 11,500 | 1/21/2004 | 01/01/07 |
| CNR | Benelux | Confession | 125,000 | Execution | 07/01/11 |
| CNR | Benelux | Entropy | 125,000 | 2/27/1998 | 09/07/12 |
| CNR | Benelux | Restraining Order | 70,000 | 2/27/1998 | 03/19/12 |
| CNR | Benelux | Tycus | 50,000 | Execution | 12/18/11 |
| Commonwealth Films | Venezuela | Avenging Angelo | 10,000 | Execution | 03/15/10 |
| Commonwealth Films | Venezuela | City By The Sea | 10,000 | Execution | 02/11/10 |
| Comstock | Japan | Entropy | 775,000 | Execution | 09/07/09 |
| Creation Ent | Italy | Caveman's Valentine | 70,000 | Execution | To Be Det'd |
| Creation Ent | Italy | Foreigner | 1,306,500 | Execution | 10/28/22 |
| Creation Ent | Italy | Green Dragon, The | 70,000 | Execution | To Be Det'd |
| Davay | Czech Rep/Slovakia | Art of War | 45,000 | Execution | 08/25/07 |
| Deltamac | Hong Kong | Spartan | 20,000 | Execution | 03/12/11 |
| Digital Right Pictures Public | Thailand | Avenging Angelo | 150,000 | Execution | 03/15/07 |
| Digital Right Pictures Public | Thailand | Rennie's Landing | 10,000 | Execution | 10/22/06 |
| Digital Right Pictures Public | Thailand | Tycus | 10,000 | Execution | 07/24/06 |
| Duplitek Film & Television | Mexico | Things You Can Tell | 40,000 | Execution | 04/11/08 |
| Dutch Filmworks | Benelux | Retrograde | 100,000 | Execution | 08/23/19 |
| Entertainment Consortium | Latin America | Driven | 1,233,000 | Execution | 04/27/15 |
| Entertainment Consortium | Latin America | Pledge, The | 1,200,000 | Execution | 01/19/16 |
| Entertainment In Motion | Airlines | Ecks vs. Sever | 100,000 | Execution | To Be Det'd |
| Entertainment In Motion | Airlines | Whole Ten Yards | 225,000 | Execution | 07/09/06 |
| ERA Communications Co., Ltd. | Taiwan | 3000 Miles to Graceland | 950,000 | Execution | 02/26/13 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| ERA Communications Co., Ltd. | Taiwan | Battlefield Earth | 1,200,000 | Execution | 05/24/12 |
| ERA Communications Co., Ltd. | Taiwan | Big Kahuna | 12,500 | Execution | 10/01/11 |
| ERA Communications Co., Ltd. | Taiwan | Driven | 1,100,000 | Execution | 04/27/13 |
| ERA Communications Co., Ltd. | Taiwan | Things You Can Tell | 50,000 | Execution | 04/11/12 |
| ERA Communications Co., Ltd. | Taiwan | Whole Nine Yards | 500,000 | Execution | 02/18/12 |
| ERA Films (HK) Ltd. | Hong Kong | Battlefield Earth | 150,000 | Execution | 10/04/11 |
| ERA Films (HK) Ltd. | Hong Kong | Big Kahuna | 5,000 | Execution | 10/04/11 |
| ERA Films (HK) Ltd. | Hong Kong | Whole Nine Yards | 60,000 | Execution | 02/18/12 |
| Europa Film Video | Former Yugoslavia | This Is My Father | 9,000 | | |
| FIP | France | Ablaze | 10,000 | Execution | 02/28/08 |
| FIP | France | Active Stealth | 10,000 | Execution | 06/23/07 |
| FIP | France | Agent Red | 10,000 | Execution | 06/23/07 |
| FIP | France | Critical Mass | 10,000 | Execution | 02/28/08 |
| FIP | France | Final Voyage | 10,000 | Execution | 06/23/07 |
| FIP | France | Jill Rips | 10,000 | Execution | 06/23/07 |
| FIP | France | Meet Prince Charming | 10,000 | Execution | 02/28/08 |
| FIP | France | Rangers | 0 | Execution | 06/23/07 |
| FIP | France | Rennie's Landing | 10,000 | Execution | 02/28/08 |
| FIP | France | Restraining Order | 10,000 | Execution | 02/28/08 |
| FIP | France | Storm Catcher | 70,000 | Execution | 03/24/12 |
| FIP | France | Submerged | 10,000 | Execution | 02/28/08 |
| FIP | France | Tycus | 30,000 | Execution | 03/24/12 |
| FIP | France | Venom | 1,266 | Execution | 01/24/09 |
| Flashstar Pictures | Brazil | Third Miracle, The | 125,000 | Execution | 02/21/07 |
| Forum Israel | Israel | Free Money | 12,000 | | |
| Forum Israel | Israel | This Is My Father | 8,000 | | |
| Free Dolphin Entertainment | France | Air Rage | 40,000 | Execution | 09/30/12 |
| Free Dolphin Entertainment | France | White River Kid | 40,000 | Execution | 11/04/12 |
| Freeman | Eastern Europe | In Laws | 625,000 | Execution | 06/02/18 |
| Freeman | Eastern Europe | Whole Ten Yards | 850,000 | Execution | 04/02/19 |
| Gala Entertainment Corp. | India | Ecks vs. Sever | 4,000 | 9/8/2003 | 08/23/08 |
| Glickson Investments | Italy | Active Stealth | 225,000 | Execution | 09/08/09 |
| Glickson Investments | Italy | Critical Mass | 300,000 | 3/4/2001 | 03/02/11 |
| Glickson Investments | Italy | Entropy | 500,000 | Execution | 09/07/09 |
| Glickson Investments | Italy | Five Aces | 250,000 | Execution | 10/28/08 |
| Glickson Investments | Italy | Rangers | 300,000 | Execution | 01/12/10 |
| Glickson Investments | Italy | Submerged | 250,000 | Execution | 06/14/10 |
| Golden Scene Co., Ltd. | Hong Kong | Alex and Emma | 40,000 | Execution | 07/01/13 |
| Golden Scene Co., Ltd. | Hong Kong | Ecks vs. Sever | 70,000 | Execution | 09/20/12 |
| Golden Screen Cinemas Sdn Bhd | Malaysia | Avenging Angelo | 27,750 | Execution | 03/15/14 |
| Golden Screen Cinemas Sdn Bhd | Malaysia | Ecks vs. Sever | 45,000 | Execution | 09/20/14 |
| Goldmine Productions | West Indies | 3000 Miles to Graceland | 20,000 | Execution | 02/26/08 |
| Goldmine Productions | West Indies | Caveman's Valentine | 15,000 | Execution | 12/08/07 |
| Goldmine Productions | West Indies | Driven | 25,000 | Execution | 04/27/08 |
| Goldmine Productions | West Indies | Get Carter | 20,000 | Execution | 09/22/07 |
| Graham Corporation NVC | ArUP | Entropy | 40,000 | Execution | 09/07/06 |
| Grupo Fast Films | Brazil | Agent Red | 75,000 | Execution | 10/05/07 |
| Grupo Fast Films | Brazil | Storm Catcher | 75,000 | Execution | 06/29/06 |
| Gussi | Latin America | 20 Dates | 30,000 | Execution | 08/09/11 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Gussi | Latin America | 3000 Miles to Graceland | 395,000 | Execution | 06/01/14 |
| Gussi | Latin America | Alex and Emma | 850,000 | Execution | 07/01/18 |
| Gussi | Mexico | Art of War | 275,000 | Execution | 08/25/14 |
| Gussi | Mexico | Avenging Angelo | 350,000 | Execution | 03/15/17 |
| Gussi | Mexico | Battlefield Earth | 600,000 | Execution | 05/24/14 |
| Gussi | Peru/Bolivia | Battlefield Earth | 25,000 | Execution | 05/24/14 |
| Gussi | Mexico | Big Kahuna | 22,500 | Execution | 10/01/13 |
| Gussi | Latin America | Boondock Saints, The | 270,000 | Execution | 10/15/11 |
| Gussi | Latin America | Dead Fish | 466,666 | Execution | 06/06/20 |
| Gussi | Latin America | City By The Sea | 423,000 | Execution | 02/11/17 |
| Gussi | Latin America | Confession | 300,000 | Execution | 07/01/10 |
| Gussi | Latin America | Ecks vs. Sever | 820,000 | Execution | 09/20/17 |
| Gussi | Latin America | If Dog Rabbit | 150,000 | Execution | 09/01/10 |
| Gussi | Latin America | In Laws | 1,300,000 | Execution | 06/02/18 |
| Gussi | Latin America | Murder of Crows | 295,000 | Execution | 07/29/10 |
| Gussi | Latin America | Sound of Thunder | 662,000 | Execution | To Be Det'd |
| Gussi | Peru/Bolivia | Third Miracle, The | 4,000 | Execution | 10/11/13 |
| Gussi | Latin America | Venom | 60,000 | Execution | 01/26/16 |
| Gussi | Latin America | Whole Nine Yards | 350,000 | Execution | 02/18/14 |
| Gussi | Mexico | Whole Nine Yards | 350,000 | Execution | 02/18/14 |
| Gussi | Latin America | Whole Ten Yards | 990,000 | Execution | To Be Det'd |
| Gussi | Latin America | Zig Zag | 70,000 | Execution | 10/15/16 |
| Hanmac Films | South Korea | Get Carter | 650,000 | Execution | 09/22/07 |
| Hannibal Pictures | France | If Dog Rabbit | 22,500 | Execution | 09/16/08 |
| Hannibal Pictures | France | Kept | 22,500 | Execution | To Be Det'd |
| Hannibal Pictures | France | Tracker, The | 22,500 | Execution | 09/22/09 |
| Helkon Media | Germany | 20 Dates | 150,000 | Execution | 09/01/25 |
| Helkon Media | Germany | Final Voyage | 550,000 | 6/15/1999 | 10/21/19 |
| Helkon Media | Germany | Intrepid | 550,000 | 6/15/1999 | 12/17/19 |
| Hellas World International S.A | Greece | Ablaze | 12,000 | Execution | 11/27/15 |
| Hellas World International S.A | Greece | Active Stealth | 15,000 | Execution | 09/08/14 |
| Hellas World International S.A | Greece | Agent Red | 12,000 | Execution | 08/25/15 |
| Hellas World International S.A | Greece | Animal Factory | 22,750 | Execution | 06/14/15 |
| Hellas World International S.A | Greece | Big Kahuna | 40,000 | Execution | 10/01/14 |
| Hellas World International S.A | Greece | Critical Mass | 12,000 | Execution | 03/02/16 |
| Hellas World International S.A | Greece | Final Voyage | 15,000 | 6/20/1998 | 03/12/14 |
| Hellas World International S.A | Greece | Five Aces | 25,000 | 3/1/1998 | 10/28/08 |
| Hellas World International S.A | Greece | Intrepid | 15,000 | 6/20/1998 | 03/12/14 |
| Hellas World International S.A | Greece | Jill Rips | 30,000 | 6/20/1998 | 03/12/14 |
| Hellas World International S.A | Greece | Meet Prince Charming | 10,000 | Execution | 03/22/09 |
| Hellas World International S.A | Greece | Mercy | 25,000 | 6/20/1998 | 03/12/14 |
| Hellas World International S.A | Greece | Rangers | 12,000 | Execution | 01/12/15 |
| Hellas World International S.A | Greece | Restraining Order | 15,000 | Execution | 03/19/09 |
| Hellas World International S.A | Greece | Sonic Impact | 15,000 | 11/11/1999 | 09/09/14 |
| Hellas World International S.A | Greece | Storm Catcher | 25,000 | 3/1/1998 | 06/24/09 |
| Hellas World International S.A | Greece | Submerged | 12,000 | Execution | 06/14/15 |
| Hellas World International S.A | Greece | Third Miracle, The | 40,000 | 11/11/1999 | 09/09/14 |
| Hellas World International S.A | Greece | Tycus | 10,000 | Execution | 12/18/06 |
| Hellas World International S.A | Greece | Woman Wanted | 20,000 | 6/20/1998 | 03/12/14 |
| Hermes Film Studio Verwaltungs | Germany | Agent Red | 1,150,000 | Execution | 07/21/40 |
| Hermes Film Studio Verwaltungs | Germany | If Dog Rabbit | 500,000 | Execution | 01/22/19 |
| Hermes Film Studio Verwaltungs | Germany | Venom | 500,000 | Execution | 07/09/51 |
| High Fliers | United Kingdom | Caveman's Valentine | 30,000 | Execution | To Be Det'd |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Highlight Communications | Germany | Storm Catcher | 1,000,000 | Execution | 02/28/32 |
| Horse Creek | Scandinavia | Ablaze | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Agent Red | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Auggie Rose | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Critical Mass | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Extreme Dating | 10,000 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Intrepid | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Kept | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Poor White Trash | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Rangers | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Rennie's Landing | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Restraining Order | 9,800 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Sonic Impact | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Submerged | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Tracker, The | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Tycus | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | Venom | 9,700 | 9/30/2005 | 09/30/13 |
| Horse Creek | Scandinavia | White River Kid | 9,700 | 9/30/2005 | 09/30/13 |
| Hwa Jaan Films Co., Ltd. | Taiwan | Storm Catcher | 55,000 | Execution | 06/24/06 |
| I Vision Entertainment | South Korea | Air Rage | 30,000 | Execution | 08/25/07 |
| I Vision Entertainment | South Korea | Critical Mass | 30,000 | Execution | 03/02/08 |
| I Vision Entertainment | South Korea | Submerged | 30,000 | Execution | 06/14/07 |
| I Vision Entertainment | South Korea | Tracker, The | 30,000 | Execution | 08/25/07 |
| I Vision Entertainment | South Korea | Venom | 20,000 | Execution | 07/24/08 |
| Injuca Investments | Latin America | Active Stealth | 65,000 | Execution | 10/23/12 |
| Injuca Investments | Latin America | Intrepid | 110,000 | Execution | 07/06/10 |
| Injuca Investments | Latin America | Sonic Impact | 65,000 | Execution | 12/31/12 |
| Injuca Investments | Latin America | Storm Catcher | 80,000 | Execution | 06/24/09 |
| Interactive Cinema | Japan | But I'm A Cheerleader | 0 | Execution | 09/21/06 |
| Interplus | Former Yugoslavia | Battlefield Earth | 5,000 | Execution | 12/02/14 |
| Interplus | Former Yugoslavia | Entropy | 2,000 | Execution | 12/06/14 |
| Interplus | Former Yugoslavia | Retrograde | 5,000 | Execution | 08/23/16 |
| Interplus | Former Yugoslavia | White River Kid | 2,400 | 3/11/2005 | 08/19/14 |
| Interplus | Former Yugoslavia | Whole Nine Yards | 6,500 | 3/11/2005 | 08/19/14 |
| Intersonic | Czech Rep/Slovakia | Ablaze | 4,000 | Execution | 11/27/15 |
| Intersonic | Czech Rep/Slovakia | Active Stealth | 4,000 | Execution | 09/08/14 |
| Intersonic | Czech Rep/Slovakia | Agent Red | 13,000 | Execution | 05/03/14 |
| Intersonic | Czech Rep/Slovakia | Battlefield Earth | 80,000 | Execution | 05/24/15 |
| Intersonic | Czech Rep/Slovakia | Big Kahuna | 8,000 | Execution | 10/01/14 |
| Intersonic | Czech Rep/Slovakia | Boondock Saints, The | 10,000 | Execution | 10/15/14 |
| Intersonic | Czech Rep/Slovakia | Confession | 10,000 | Execution | 05/03/14 |
| Intersonic | Czech Rep/Slovakia | Desperate But Not Serious | 3,000 | Execution | 07/24/15 |
| Intersonic | Czech Republic | Final Voyage | 5,000 | Execution | 03/03/08 |
| Intersonic | Czech Republic | Five Aces | 3,000 | Execution | 03/03/08 |
| Intersonic | Czech Republic | Intrepid | 5,000 | Execution | 03/03/08 |
| Intersonic | Czech Republic | Jill Rips | 13,000 | Execution | 03/03/08 |
| Intersonic | Czech Rep/Slovakia | Mercy | 7,000 | Execution | 05/03/14 |
| Intersonic | Czech Rep/Slovakia | Murder of Crows | 8,000 | Execution | 05/03/14 |
| Intersonic | Czech Rep/Slovakia | Rangers | 4,000 | Execution | 01/12/15 |
| Intersonic | Czech Republic | Restraining Order | 5,000 | Execution | 03/03/08 |
| Intersonic | Czech Republic | Sonic Impact | 4,000 | Execution | 03/03/08 |
| Intersonic | Czech Republic | Storm Catcher | 13,000 | Execution | 06/24/08 |
| Intersonic | Czech Rep/Slovakia | Third Miracle, The | 10,000 | Execution | 05/03/14 |
| Intersonic | Czech Rep/Slovakia | White River Kid | 10,000 | Execution | 07/19/14 |
| Intersonic | Czech Rep/Slovakia | Whole Nine Yards | 50,000 | Execution | 05/03/14 |
| Intersonic | Czech Republic | Woman Wanted | 3,000 | Execution | 03/03/08 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Italia Film | Middle East | Free Money | 80,000 | Execution | 03/31/07 |
| Italia Film | Middle East | This Is My Father | 0 | | |
| JCA | Japan | Boondock Saints, The | 400,000 | Execution | 01/03/07 |
| King's International Multimedi | Taiwan | Get Carter | 900,000 | Execution | 09/22/07 |
| King's International Multimedi | Taiwan | White River Kid | 100,000 | Execution | 08/08/07 |
| Lark Films | Hong Kong | In Laws | 75,000 | Execution | 06/02/13 |
| Latin American Pay Television | Latin America | Air Rage | 10,000 | 2/1/2005 | 08/01/06 |
| Latin American Pay Television | Latin America | Caveman's Valentine | 15,000 | 2/1/2005 | 08/01/06 |
| Latin American Pay Television | Latin America | Rennie's Landing | 10,000 | 2/1/2005 | 08/01/06 |
| Latin American Pay Television | Latin America | Tracker, The | 10,000 | 2/1/2005 | 08/01/06 |
| Luck Red Srl. | Italy | Big Kahuna | 360,000 | Execution | 01/12/12 |
| Machina | CIS | Free Money | 15,000 | 4/1/2005 | 04/01/10 |
| Magic Light Pictures | France | Entropy | 300,000 | Execution | 09/07/24 |
| Maha Telecom | South Korea | Things You Can Tell | 128,000 | Execution | 03/13/10 |
| Marco Polo | France | If Dog Rabbit | 8,000 | 4/18/2005 | 04/18/10 |
| Media Film Network SRL | Italy | Extreme Dating | 175,000 | Execution | 07/08/19 |
| Media Film Network SRL | Italy | Out of Reach | 752,500 | Execution | 07/09/19 |
| Media Film Network SRL | Italy | Venom | 201,000 | Execution | 05/25/11 |
| Media Source | China | Retrograde | 10,000 | Execution | 08/23/11 |
| Media Source | China | Sound of Thunder | 40,000 | Execution | 08/23/11 |
| Media Source | China | Spartan | 20,000 | Execution | 08/23/11 |
| Media Trade SPA | Italy | Jill Rips | 250,000 | Execution | 07/31/07 |
| Mediaworks | Singapore | Tycus | 6,500 | 12/1/2003 | 12/01/06 |
| Melchers | Italy | Free Money | 1,200,000 | Execution | 09/30/17 |
| Menara | Indonesia | Extreme Dating | 15,000 | Execution | 12/14/09 |
| Menara | Indonesia | White River Kid | 20,000 | Execution | To Be Det'd |
| Metron | Brazil | Agent Red | 8,000 | 7/1/2006 | 07/01/11 |
| Metron | Brazil | Confession | 7,000 | Execution | 04/01/11 |
| Metron | Brazil | Jill Rips | 8,000 | Execution | 04/01/11 |
| Metron | Brazil | Storm Catcher | 10,000 | 7/1/2006 | 07/01/11 |
| Metron | Brazil | Third Miracle, The | 6,000 | Execution | 04/01/11 |
| Metron | Brazil | White River Kid | 6,000 | Execution | 04/01/11 |
| Metropolitan Film Export | France | Intrepid | 62,500 | Execution | 06/24/19 |
| Metropolitan Film Export | France | Sonic Impact | 62,500 | Execution | 08/27/19 |
| Mirax Film Distribution & Mult | Hungary | Agent Red | 10,000 | Execution | 08/25/07 |
| Moskino | Italy | Caveman's Valentine | 150,000 | 10/17/2003 | 06/30/14 |
| Moskino | Italy | Green Dragon, The | 150,000 | 10/17/2003 | 06/30/14 |
| Motion International | Canada | Ablaze | 0 | 4/1/2000 | 03/31/15 |
| Motion International | Canada | Confession | 160,000 | Execution | 08/16/24 |
| Motion International | Canada | Final Voyage | 40,000 | Execution | 08/06/14 |
| Motion International | Canada | If Dog Rabbit | 150,000 | Execution | 08/16/24 |
| Motion International | Canada | Mercy | 1,010 | Execution | 08/23/24 |
| Motion International | Canada | Murder of Crows | 160,000 | Execution | 08/16/24 |
| Motion International | Canada | Restraining Order | 40,000 | Execution | 06/04/14 |
| Motion International | Canada | Storm Catcher | 75,000 | 8/27/1998 | 08/13/14 |
| Motion International | Canada | Tycus | 40,000 | Execution | 05/10/14 |
| MPI | Romania | Active Stealth | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Agent Red | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Auggie Rose | 5,000 | Execution | To Be Det'd |
| MPI | Romania | Confession | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Entropy | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Five Aces | 15,000 | Execution | To Be Det'd |
| MPI | Romania | If Dog Rabbit | 5,000 | Execution | To Be Det'd |
| MPI | Romania | Intrepid | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Jill Rips | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Meet Prince Charming | 15,000 | Execution | To Be Det'd |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| MPI | Romania | Mercy | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Murder of Crows | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Restraining Order | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Sonic Impact | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Storm Catcher | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Third Miracle, The | 7,000 | Execution | To Be Det'd |
| MPI | Romania | Tycus | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Venom | 15,000 | Execution | To Be Det'd |
| MPI | Romania | Woman Wanted | 15,000 | Execution | To Be Det'd |
| MS Trading | Benelux | If Dog Rabbit | 60,000 | Execution | 09/01/08 |
| NDF | Germany | Restraining Order | 1,000,000 | 4/28/1998 | Perpetual |
| New Films International | Romania | 20 Dates | 1,000 | Execution | 08/09/07 |
| New Films International | Romania | Ablaze | 1,000 | Execution | 11/27/10 |
| New Films International | Romania | Active Stealth | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Agent Red | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Art of War | 15,000 | Execution | 08/25/10 |
| New Films International | Romania | Battlefield Earth | 15,000 | Execution | 05/24/10 |
| New Films International | Romania | Big Kahuna | 3,000 | Execution | 06/05/10 |
| New Films International | Romania | Boondock Saints, The | 6,000 | Execution | 10/15/07 |
| New Films International | Romania | Confession | 6,000 | Execution | 07/01/06 |
| New Films International | Romania | Critical Mass | 1,000 | Execution | 03/02/11 |
| New Films International | Romania | Desert Blue | 2,000 | Execution | 06/03/07 |
| New Films International | Romania | Desperate But Not Serious | 1,000 | Execution | 07/24/10 |
| New Films International | Romania | Entropy | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Final Voyage | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Five Aces | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Free Money | 2,500 | Execution | 03/31/08 |
| New Films International | Romania | If Dog Rabbit | 4,000 | Execution | 09/01/06 |
| New Films International | Romania | Intrepid | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Jill Rips | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Meet Prince Charming | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Mercy | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Murder of Crows | 7,000 | Execution | 07/29/06 |
| New Films International | Romania | Rangers | 1,000 | Execution | 01/12/10 |
| New Films International | Romania | Restraining Order | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Sonic Impact | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Storm Catcher | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | Submerged | 1,000 | Execution | 06/14/10 |
| New Films International | Romania | Third Miracle, The | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | This Is My Father | 0 | | |
| New Films International | Romania | Tycus | 1,200 | Execution | 06/28/06 |
| New Films International | Romania | White River Kid | 3,000 | Execution | 03/05/11 |
| New Films International | Romania | Whole Nine Yards | 15,000 | Execution | 02/18/10 |
| New Films International | Romania | Woman Wanted | 1,200 | Execution | 06/28/06 |
| New Select Co. Ltd. | Japan | Air Rage | 325,000 | Execution | 08/25/07 |
| New Select Co. Ltd. | Japan | Venom | 325,000 | Execution | 05/25/08 |
| Nikkatsu Corp. | Japan | Desert Blue | 150,000 | Execution | 06/03/09 |
| Noah Films Ltd. | Israel | 20 Dates | 10,100 | Execution | 08/09/09 |
| Noah Films Ltd. | Israel | Boondock Saints, The | 25,250 | Execution | 10/15/09 |
| Noah Films Ltd. | Israel | Confession | 45,450 | Execution | 07/01/08 |
| Noah Films Ltd. | Israel | Desert Blue | 10,100 | Execution | 06/03/09 |
| Noah Films Ltd. | Israel | Desperate But Not Serious | 10,100 | Execution | 07/24/10 |
| Noah Films Ltd. | Israel | Entropy | 25,000 | 5/18/1998 | 04/07/09 |
| Noah Films Ltd. | Israel | If Dog Rabbit | 15,000 | Execution | 09/01/06 |
| Noah Films Ltd. | Israel | Jill Rips | 15,000 | 5/18/1998 | 04/07/09 |
| Noah Films Ltd. | Israel | Mercy | 20,000 | 5/18/1998 | 04/07/09 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Noah Films Ltd. | Israel | Murder of Crows | 30,000 | Execution | 07/29/08 |
| Noah Films Ltd. | Israel | White River Kid | 45,450 | Execution | 07/19/09 |
| Noah Films Ltd. | Israel | Woman Wanted | 15,000 | 5/18/1998 | 04/07/09 |
| Nontanund Entertainment Co., L | Thailand | Whole Ten Yards | 150,000 | Execution | 04/02/16 |
| Novacom Media Group | China | Ablaze | 6,000 | 2/7/2005 | 05/15/08 |
| Novacom Media Group | China | Ablaze | 4,000 | 4/11/2005 | 04/11/10 |
| Novacom Media Group | China | Avenging Angelo | 4,500 | 10/1/2005 | 11/01/08 |
| Novacom Media Group | China | Caveman's Valentine | 6,000 | 4/11/2005 | 04/11/08 |
| Novacom Media Group | China | Driven | 12,500 | Execution | 09/19/07 |
| Nuvola Corp. AVV | Poland | Ablaze | 15,000 | Execution | 05/15/09 |
| Nuvola Corp. AVV | Poland | Agent Red | 40,000 | Execution | 08/25/07 |
| Nuvola Corp. AVV | Poland | Animal Factory | 33,000 | Execution | 06/14/10 |
| Nuvola Corp. AVV | Poland | Big Kahuna | 40,000 | Execution | 10/01/06 |
| Nuvola Corp. AVV | Poland | Critical Mass | 12,000 | Execution | 06/27/10 |
| Nuvola Corp. AVV | Poland | Jill Rips | 40,000 | Execution | 10/29/06 |
| Nuvola Corp. AVV | Poland | Submerged | 12,000 | Execution | 06/27/10 |
| Nuvola Corp. AVV | Poland | Venom | 12,000 | Execution | 04/27/11 |
| Nuvola Corp. AVV | Poland | Woman Wanted | 30,000 | Execution | 05/15/09 |
| Oaks | Benelux | Sound of Thunder | 750,000 | Execution | To Be Det'd |
| Opening Films | France | 20 Dates | 100,000 | Execution | 08/09/14 |
| Opening Films | France | Murder of Crows | 270,000 | Execution | 12/07/10 |
| Optimum Releasing | United Kingdom | Animal Factory | 30,000 | Execution | 05/15/08 |
| Orion Cinema Network, Inc. | South Korea | Auggie Rose | 7,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Big Kahuna | 10,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | But I'm A Cheerleader | 10,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Caveman's Valentine | 10,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Entropy | 12,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Five Aces | 5,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Green Dragon, The | 16,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | If Dog Rabbit | 5,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Intrepid | 15,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Kept | 13,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Lost Angel | 6,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Pledge, The | 14,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Plump Fiction | 7,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Restraining Order | 11,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Viva Las Nowhere | 7,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Woman Wanted | 15,000 | Execution | To Be Det'd |
| Orion Cinema Network, Inc. | South Korea | Zig Zag | 7,000 | Execution | To Be Det'd |
| Orler | ArUP | Storm Catcher | 6,720 | Execution | 06/24/06 |
| Orler | ArUP | Things You Can Tell | 25,000 | Execution | 04/11/08 |
| Ozen Film | Turkey | This Is My Father | 10,000 | | |
| Park Pictures | Brazil | Boondock Saints, The | 125,000 | Execution | 10/15/09 |
| Park Pictures | Brazil | Entropy | 75,000 | Execution | 09/17/09 |
| Park Pictures | Brazil | If Dog Rabbit | 70,000 | Execution | 09/01/08 |
| Park Pictures | Brazil | Murder of Crows | 125,000 | Execution | 07/29/08 |
| Pasatiempo | Venezuela | Sound of Thunder | 28,000 | Execution | To Be Det'd |
| Pasatiempo | United Kingdom | Storm Catcher | 40,000 | Execution | 08/31/13 |
| Pastil Limited | Turkey | Critical Mass | 20,000 | Execution | 03/02/09 |
| Pastil Limited | Turkey | Submerged | 20,000 | Execution | 06/14/08 |
| Phoenix World Investments Chil | Latin America | Spartan | 360,000 | Execution | 03/12/16 |
| Polar Star S.A. | Latin America | Ablaze | 65,000 | Execution | 11/01/11 |
| Polar Star S.A. | Latin America | Critical Mass | 65,000 | Execution | 12/31/13 |
| Polar Star S.A. | Latin America | Final Voyage | 110,000 | Execution | 10/05/10 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

## List of Executory Contracts To Be Rejected - Foreign Contracts

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Polar Star S.A. | Latin America | Free Money | 100,000 | Execution | 03/31/15 |
| Polar Star S.A. | Latin America | Rangers | 65,000 | Execution | 05/01/13 |
| Polar Star S.A. | Latin America | Submerged | 65,000 | Execution | 07/01/13 |
| Polar Star S.A. | Latin America | This Is My Father | 0 | | |
| Polar Star S.A. | Latin America | Tycus | 55,000 | Execution | 12/18/13 |
| POS Global Co., Ltd. | South Korea | Angel Eyes | 303,000 | Execution | 03/14/08 |
| Pyramid | CIS | 20 Dates | 7,000 | Execution | To Be Det'd |
| Pyramid | CIS | Desperate But Not Serious | 0 | Execution | 09/18/06 |
| Pyramid | CIS | If Dog Rabbit | 0 | Execution | 09/18/06 |
| Pyramid | CIS | Meet Prince Charming | 0 | Execution | 09/18/06 |
| Pyramid | CIS | Retrograde | 60,000 | Execution | 08/23/19 |
| Pyramid | CIS | Venom | 0 | Execution | 09/18/06 |
| Pyramid | CIS | White River Kid | 0 | Execution | 09/18/06 |
| Pyramid | CIS | Woman Wanted | 0 | Execution | 09/18/06 |
| Quality Films | Mexico | Animal Factory | 50,000 | Execution | 01/31/08 |
| Quality Films | Mexico | Green Dragon, The | 30,000 | Execution | 05/02/08 |
| Quality Films | Mexico | Sonic Impact | 7,500 | Execution | To Be Det'd |
| Rainbow Entertainment | China | Air Rage | 3,500 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Animal Factory | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | Taiwan | Auggie Rose | 6,000 | Execution | 08/18/10 |
| Rainbow Entertainment | Taiwan | Avenging Angelo | 400,000 | Execution | 03/15/12 |
| Rainbow Entertainment | China | City By The Sea | 12,000 | Execution | 04/07/08 |
| Rainbow Entertainment | China | Confession | 3,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Ecks vs. Sever | 12,000 | Execution | 04/07/08 |
| Rainbow Entertainment | China | Final Voyage | 3,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Five Aces | 2,500 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Get Carter | 12,000 | Execution | 04/07/08 |
| Rainbow Entertainment | China | If Dog Rabbit | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | In Laws | 30,000 | Execution | 04/09/10 |
| Rainbow Entertainment | China | Jill Rips | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Rangers | 3,500 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Restraining Order | 2,500 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Sonic Impact | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Storm Catcher | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Submerged | 2,000 | 1/17/2003 | 01/17/08 |
| Rainbow Entertainment | China | Zig Zag | 2,000 | 1/17/2003 | 01/17/08 |
| RCV | Benelux | Boondock Saints, The | 69,000 | Execution | 05/16/25 |
| RCV | Benelux | Final Voyage | 37,500 | Execution | 11/03/18 |
| RCV | Benelux | Free Money | 250,000 | Execution | To Be Det'd |
| RCV | Benelux | In Laws | 750,000 | Execution | 06/02/18 |
| RCV | Benelux | Murder of Crows | 135,000 | Execution | 05/16/25 |
| Red Azteca International, SA d | Mexico | Air Rage | 50,000 | Execution | 12/01/06 |
| Red Azteca International, SA d | Mexico | Caveman's Valentine | 20,000 | Execution | 12/01/06 |
| Red Azteca International, SA d | Mexico | Kept | 20,000 | Execution | 12/01/06 |
| Red Azteca International, SA d | Mexico | Rennie's Landing | 25,000 | Execution | 12/01/06 |
| Red Azteca International, SA d | Mexico | Tracker, The | 20,000 | Execution | 12/01/06 |
| Revolutionary Releasing LLC | Eastern Europe | Avenging Angelo | 290,000 | Execution | 03/15/17 |
| Revolutionary Releasing LLC | Hungary | Five Aces | 2,500 | Execution | 01/16/07 |
| Revolutionary Releasing LLC | Hungary | Restraining Order | 2,500 | Execution | 01/16/07 |
| Right Beyond Co., Ltd. | Thailand | Caveman's Valentine | 80,000 | Execution | 10/28/08 |
| Right Beyond Co., Ltd. | Thailand | Heist, The | 95,000 | Execution | 10/28/08 |
| Right Pictures Public Co., Ltd | Thailand | Agent Red | 30,000 | Execution | 08/25/10 |
| Right Pictures Public Co., Ltd | Thailand | Critical Mass | 10,000 | Execution | 03/02/11 |
| Right Pictures Public Co., Ltd | Thailand | Final Voyage | 15,000 | Execution | 06/06/10 |
| Right Pictures Public Co., Ltd | Thailand | Intrepid | 15,000 | Execution | 06/06/10 |
| Right Pictures Public Co., Ltd | Thailand | Jill Rips | 10,000 | Execution | 06/06/10 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Right Pictures Public Co., Ltd | Thailand | Rangers | 10,000 | Execution | 01/12/10 |
| Right Pictures Public Co., Ltd | Thailand | Sonic Impact | 10,000 | Execution | 06/06/10 |
| Right Pictures Public Co., Ltd | Thailand | Storm Catcher | 10,000 | Execution | 06/06/10 |
| Right Pictures Public Co., Ltd | Thailand | Submerged | 10,000 | Execution | 06/14/10 |
| Rongon Group Ltd. | Brazil | Caveman's Valentine | 140,000 | Execution | 03/30/08 |
| Rongon Group Ltd. | Brazil | Free Money | 50,000 | Execution | 03/31/07 |
| Rose Video Co. Ltd. | Thailand | Ablaze | 8,000 | Execution | 12/17/08 |
| Rose Video Co. Ltd. | Thailand | Angel Eyes | 35,000 | Execution | 01/21/10 |
| Rose Video Co. Ltd. | Thailand | Auggie Rose | 12,500 | Execution | 05/02/09 |
| Rose Video Co. Ltd. | Thailand | Big Kahuna | 10,000 | Execution | 05/02/09 |
| Rose Video Co. Ltd. | Thailand | Boondock Saints, The | 15,000 | Execution | 07/27/06 |
| Rose Video Co. Ltd. | Thailand | Five Aces | 5,000 | Execution | 07/28/06 |
| Rose Video Co. Ltd. | Thailand | Green Dragon, The | 15,000 | Execution | 07/28/06 |
| Rose Video Co. Ltd. | Thailand | Kept | 5,000 | Execution | 01/21/10 |
| Rose Video Co. Ltd. | Thailand | Pledge, The | 40,000 | Execution | 01/10/10 |
| Rose Video Co. Ltd. | Thailand | Restraining Order | 10,000 | Execution | 07/26/09 |
| Rose Video Co. Ltd. | Thailand | Third Miracle, The | 10,000 | Execution | 01/21/10 |
| Rose Video Co. Ltd. | Thailand | Tracker, The | 15,000 | Execution | 07/28/06 |
| Rose Video Co. Ltd. | Thailand | Viva Las Nowhere | 12,500 | Execution | 05/02/09 |
| Rose Video Co. Ltd. | Thailand | White River Kid | 8,000 | Execution | 01/10/09 |
| Rose Video Co. Ltd. | Thailand | Woman Wanted | 8,000 | Execution | 01/10/09 |
| Rose Video Co. Ltd. | Thailand | Zig Zag | 15,000 | Execution | 05/02/09 |
| Screen Media | Indonesia | Free Money | 0 | | |
| Sensor Overseas, Ltd. | Poland | Art of War | 150,000 | Execution | 08/25/07 |
| Sensor Overseas, Ltd. | Poland | Battlefield Earth | 200,000 | Execution | 05/31/07 |
| Sensor Overseas, Ltd. | Poland | Desperate But Not Serious | 20,000 | Execution | 03/06/07 |
| Sensor Overseas, Ltd. | Poland | Entropy | 40,000 | Execution | 12/07/06 |
| Sensor Overseas, Ltd. | Poland | Rangers | 20,000 | Execution | 01/12/07 |
| Sensor Overseas, Ltd. | Poland | White River Kid | 80,000 | Execution | 07/19/06 |
| Shani Films Ltd. | Israel | Big Kahuna | 10,000 | Execution | 10/01/11 |
| Shani Films Ltd. | Israel | Third Miracle, The | 25,000 | Execution | 10/11/11 |
| Shoval Film Productions | Israel | Five Aces | 7,000 | Execution | 06/06/09 |
| Skifan ehf. | Iceland | Animal Factory | 5,000 | Execution | 06/14/07 |
| Skylife HDTV | South Korea | Animal Factory | 4,000 | 1/1/2004 | 01/01/09 |
| Skylife HDTV | South Korea | Confession | 4,000 | 4/1/2006 | 04/01/09 |
| Skylife HDTV | South Korea | Desperate But Not Serious | 4,000 | 1/1/2004 | 01/01/09 |
| Skylife HDTV | South Korea | Final Voyage | 4,000 | 12/28/2005 | 12/28/08 |
| Skylife HDTV | South Korea | Meet Prince Charming | 4,000 | 1/1/2004 | 01/01/09 |
| Skylife HDTV | South Korea | Murder of Crows | 4,000 | 4/1/2006 | 04/01/09 |
| Skylife HDTV | South Korea | Storm Catcher | 4,000 | 7/1/2006 | 07/01/09 |
| Skylife HDTV | South Korea | Third Miracle, The | 4,000 | 7/1/2005 | 07/01/08 |
| Skylife HDTV | South Korea | Tycus | 4,000 | 1/1/2006 | 01/01/09 |
| Solar Films, Inc. | Philippines | Free Money | 50,000 | Execution | 03/31/07 |
| Solopan | Poland | Third Miracle, The | 50,000 | Execution | 10/11/09 |
| Solopan | Poland | This Is My Father | 0 | | |
| Source | Benelux | Ablaze | 0 | Execution | To Be Det'd |
| Source | Benelux | Alex and Emma | 425,000 | 5/8/2003 | 07/01/18 |
| Source | Benelux | Animal Factory | 40,000 | Execution | 06/18/07 |
| Source | Benelux | Auggie Rose | 40,000 | 8/7/2002 | 07/19/07 |
| Source | Benelux | Caveman's Valentine | 40,000 | 8/7/2002 | 07/12/07 |
| Source | Benelux | Extreme Dating | 20,000 | 1/3/2006 | 01/15/14 |
| Source | Benelux | Green Dragon, The | 40,000 | 8/7/2002 | 09/03/07 |
| Source | Benelux | Kept | 40,000 | Execution | 10/16/07 |
| Source | Benelux | Lost Angel | 50,000 | Execution | 07/12/19 |
| Source | Benelux | Meet Prince Charming | 40,000 | Execution | 09/03/07 |
| Source | Benelux | Out of Reach | 206,250 | 5/8/2003 | 07/09/19 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**

**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Source | Benelux | Sonic Impact | 20,000 | Execution | To Be Det'd |
| Source | Benelux | Submerged | 15,000 | Execution | 07/23/11 |
| Source | Benelux | Venom | 0 | Execution | To Be Det'd |
| Source | Benelux | White River Kid | 10,000 | Execution | To Be Det'd |
| Soyuz Video | CIS | Boondock Saints, The | 20,000 | Execution | 05/09/09 |
| Soyuz Video | CIS | Entropy | 20,000 | Execution | 05/09/09 |
| Spectrum | Sri Lanka | 3000 Miles to Graceland | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Ablaze | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Agent Red | 10,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Agent Red | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Air Rage | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Angel Eyes | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Animal Factory | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Art of War | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Avenging Angelo | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Big Kahuna | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | City By The Sea | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Confession | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Critical Mass | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Driven | 15,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Extreme Dating | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Get Carter | 15,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Get Carter | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Heist, The | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Intrepid | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Jill Rips | 10,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Jill Rips | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Meet Prince Charming | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Pledge, The | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Rangers | 22,500 | Execution | To Be Det'd |
| Spectrum | Indonesia | Sonic Impact | 10,000 | 9/1/2006 | 09/01/13 |
| Spectrum | Sri Lanka | Sonic Impact | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Storm Catcher | 10,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Storm Catcher | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Tycus | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Venom | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Indonesia | Whole Nine Yards | 15,000 | Execution | To Be Det'd |
| Spectrum | Sri Lanka | Whole Nine Yards | 450 | 5/18/2004 | To Be Det'd |
| Spectrum | Sri Lanka | Zig Zag | 450 | 5/18/2004 | To Be Det'd |
| Speedy Video Distributors Sdn. | Malaysia | Sound of Thunder | 50,000 | Execution | To Be Det'd |
| SPI International | Eastern Europe | Retrograde | 70,000 | Execution | 08/23/16 |
| Splendid Film Klein Gmbh | Germany | Jill Rips | 1,100,000 | 6/19/1999 | 02/14/20 |
| Splendid Film Klein Gmbh | Germany | Woman Wanted | 600,000 | Execution | 08/23/19 |
| Square One Entertainment GmbH | Germany | Air Rage | 80,000 | Execution | 10/01/23 |
| Square One Entertainment GmbH | Germany | Auggie Rose | 75,000 | Execution | 03/11/22 |
| Square One Entertainment GmbH | Germany | Tracker, The | 80,000 | Execution | 04/08/21 |
| ST Grand | Thailand | Confession | 2,500 | 11/29/2004 | 08/01/12 |
| ST Grand | Thailand | Murder of Crows | 2,500 | 11/29/2004 | 08/01/12 |
| ST Pictures | Thailand | Retrograde | 25,000 | Execution | 08/23/14 |
| Star | Asia Satellite | Agent Red | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Air Rage | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Extreme Dating | 45,000 | 10/1/2005 | 02/01/07 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Star | Asia Satellite | Intrepid | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Jill Rips | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Murder of Crows | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Out of Reach | 45,000 | 10/1/2005 | 01/31/07 |
| Star | Asia Satellite | Rangers | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Retrograde | 45,000 | Execution | 06/01/07 |
| Star | Asia Satellite | Sonic Impact | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Spartan | 90,000 | 8/1/2005 | 11/01/06 |
| Star | Asia Satellite | Storm Catcher | 11,000 | Execution | To Be Det'd |
| Star | Asia Satellite | Whole Ten Yards | 140,000 | 11/1/2006 | 02/11/07 |
| StudioCanal | France | Animal Factory | 300,000 | Execution | 02/01/21 |
| Summer Storm | Taiwan | Active Stealth | 10,000 | Execution | 09/08/06 |
| Summer Storm | Taiwan | Air Rage | 10,000 | Execution | 08/25/07 |
| Summer Storm | Taiwan | Art of War | 350,000 | Execution | 08/01/10 |
| Summer Storm | Taiwan | Confession | 30,000 | Execution | 03/08/08 |
| Summer Storm | Taiwan | Five Aces | 7,500 | Execution | 01/05/08 |
| Summer Storm | Taiwan | Jill Rips | 9,500 | Execution | 09/09/08 |
| Summer Storm | Taiwan | Kept | 7,000 | Execution | 08/25/07 |
| Summer Storm | Taiwan | Third Miracle, The | 30,000 | Execution | 07/28/07 |
| Summer Storm | Taiwan | Tracker, The | 10,000 | Execution | 08/25/07 |
| Summer Storm | Taiwan | Venom | 10,000 | Execution | 05/25/08 |
| Summer Storm | Taiwan | Woman Wanted | 10,000 | Execution | 08/02/07 |
| Sunny | Malaysia | Alex and Emma | 15,000 | Execution | 07/01/10 |
| Sunny | Malaysia | Free Money | 40,000 | Execution | 03/31/07 |
| Sunny | Malaysia | In Laws | 20,000 | Execution | 06/02/10 |
| Sunny | Malaysia | Spartan | 20,000 | Execution | 03/12/11 |
| Sunny | Malaysia | This Is My Father | | | |
| Swe Zhe Group | Indonesia | Boondock Saints, The | 20,000 | 2/27/2000 | 02/27/07 |
| Swe Zhe Group | Indonesia | Driven | 65,000 | Execution | 02/27/07 |
| Swical Sales Ltd | Central America | Entropy | 2,500 | Execution | To Be Det'd |
| Swical Sales Ltd | Central America | Mercy | 1,500 | Execution | To Be Det'd |
| Swift | France | Spartan | 300,000 | 5/5/2005 | 05/31/15 |
| Ta Lai Films Company, Ltd. | Vietnam | Storm Catcher | 2,000 | 3/16/2004 | 03/16/08 |
| Tandem Video | Bulgaria | Ablaze | 1,500 | 8/3/1999 | 10/29/06 |
| Tandem Video | Bulgaria | Active Stealth | 1,500 | Execution | 10/12/07 |
| Tandem Video | Bulgaria | Agent Red | 2,000 | 8/3/1999 | 10/29/06 |
| Tandem Video | Bulgaria | Critical Mass | 1,500 | Execution | 03/02/08 |
| Tandem Video | Bulgaria | Intrepid | 1,500 | Execution | 10/12/07 |
| Tandem Video | Bulgaria | Jill Rips | 2,000 | 8/3/1999 | 10/29/06 |
| Tandem Video | Bulgaria | Rangers | 1,500 | 8/3/1999 | 10/29/06 |
| Taurus Film | Germany | Free Money | 1,800,000 | Execution | 12/31/20 |
| Telepool | Germany | Ablaze | 550,000 | Execution | 04/01/16 |
| Telepool | Germany | Critical Mass | 500,000 | Execution | 05/25/16 |
| Telepool | Germany | Sonic Impact | 550,000 | Execution | To Be Det'd |
| Telepool | Germany | Submerged | 500,000 | Execution | 10/13/15 |
| Telepool | Germany | Tycus | 500,000 | Execution | 04/15/14 |
| TMC Turkish Media Corp. | Turkey | Agent Red | 35,000 | Execution | 08/01/08 |
| TMC Turkish Media Corp. | Turkey | Art of War | 130,000 | Execution | 08/25/10 |
| TV7 | Indonesia | Tycus | 25,000 | 1/1/2004 | 01/01/07 |
| UCD Film, Video & TV Distribut | Former Yugoslavia | Big Kahuna | 7,000 | Execution | 10/01/06 |
| UCD Film, Video & TV Distribut | Former Yugoslavia | Whole Nine Yards | 24,500 | Execution | 02/18/07 |
| Umut Sanat Filmcilik Sinemacil | Turkey | Free Money | 50,000 | Execution | To Be Det'd |
| Vapet | Czech Rep/Slovakia | Critical Mass | 5,000 | Execution | 03/02/07 |
| Vapet | Czech Rep/Slovakia | Submerged | 5,000 | Execution | 06/14/06 |
| Vensold De Venezuela, C.A. | Italy | Restraining Order | 125,000 | Execution | 06/10/14 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

**3RD AMENDED SCHEDULE 6.2**
**List of Executory Contracts To Be Rejected - Foreign Contracts**

| Licensee Name | Sales Territory | Film Title | Minimum Guaranty | Starts | Ends |
|---|---|---|---|---|---|
| Vensold De Venezuela, C.A. | Italy | Sonic Impact | 125,000 | Execution | To Be Det'd |
| Vensold De Venezuela, C.A. | Italy | Tycus | 100,000 | Execution | 03/04/14 |
| Video Exclusief | Benelux | Five Aces | 50,000 | 5/1/1998 | 10/28/13 |
| Video Exclusief | Benelux | Storm Catcher | 125,000 | 3/1/1998 | 06/24/14 |
| Videosonic S.A. | Greece | Boondock Saints, The | 30,000 | Execution | 10/15/09 |
| Videosonic S.A. | Greece | White River Kid | 53,000 | Execution | 07/19/09 |
| Videosonic S.A. | Greece | Whole Nine Yards | 80,000 | Execution | 02/18/10 |
| Viva Entertainment Group | Philippines | Auggie Rose | 4,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Confession | 7,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Meet Prince Charming | 7,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Things You Can Tell | 4,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Tycus | 1,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Viva Las Nowhere | 4,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | White River Kid | 4,000 | Execution | 03/31/08 |
| Viva Entertainment Group | Philippines | Zig Zag | 4,000 | Execution | 03/31/08 |
| WMS Film Consultants | Poland | 20 Dates | 10,000 | Execution | 08/09/06 |
| Woo Sung Cinema Co., Ltd | South Korea | Ablaze | 40,600 | Execution | 11/27/07 |
| Woo Sung Cinema Co., Ltd | South Korea | Active Stealth | 50,000 | Execution | 09/08/06 |
| Woo Sung Cinema Co., Ltd | South Korea | Agent Red | 125,000 | Execution | 08/25/07 |
| Woo Sung Cinema Co., Ltd | South Korea | Boondock Saints, The | 150,000 | Execution | 10/15/06 |
| Woo Sung Cinema Co., Ltd | South Korea | Jill Rips | 125,000 | Execution | 10/29/06 |
| Woo Sung Cinema Co., Ltd | South Korea | Out of Reach | 60,000 | Execution | 07/09/11 |
| Woo Sung Cinema Co., Ltd | South Korea | Rangers | 40,000 | Execution | 01/12/07 |
| Woo Sung Cinema Co., Ltd | South Korea | Sonic Impact | 40,600 | Execution | 08/27/06 |
| Woo Sung Cinema Co., Ltd | South Korea | Storm Catcher | 175,000 | Execution | 06/24/06 |
| World Vision | CIS | Active Stealth | 10,000 | Execution | 09/08/06 |
| World Vision | CIS | Agent Red | 34,000 | Execution | 08/25/12 |
| World Vision | CIS | Art of War | 69,000 | Execution | 08/25/12 |
| World Vision | CIS | Battlefield Earth | 129,000 | Execution | 05/24/12 |
| World Vision | CIS | Big Kahuna | 12,000 | Execution | 06/21/09 |
| World Vision | CIS | Jill Rips | 34,000 | Execution | 10/29/11 |
| World Vision | CIS | Mercy | 15,000 | Execution | 08/23/06 |
| World Vision | CIS | Sonic Impact | 10,000 | Execution | 08/27/06 |
| World Vision | CIS | Storm Catcher | 20,000 | Execution | 10/18/06 |
| World Vision | CIS | This Is My Father | | | |
| World Vision | CIS | Tycus | 10,000 | Execution | 10/18/06 |
| World Vision | CIS | Whole Nine Yards | 76,500 | Execution | 02/18/12 |
| WPM Film | Thailand | 20 Dates | 20,000 | Execution | 11/17/11 |
| WPM Film | Thailand | City By The Sea | 70,000 | Execution | 01/27/10 |
| WPM Film | Thailand | Out of Reach | 100,000 | Execution | 07/09/11 |
| Zodiac A.V.V. | Poland | Boondock Saints, The | 45,000 | Execution | 10/15/09 |
| Zodiac A.V.V. | Poland | Confession | 45,000 | Execution | 07/01/08 |
| Zodiac A.V.V. | Poland | Murder of Crows | 45,000 | Execution | 07/29/08 |
| Zodiac A.V.V. | Poland | Whole Nine Yards | 120,000 | Execution | 02/18/10 |

1 The inclusion of an agreement herein shall not be deemed an admission that the agreement is an executory contract.

## PROOF OF SERVICE

### STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am an employee in the County of Los Angeles, State of California.  I am over the age of 18 and am not a party to the within action; my business address is: Levene, Neale, Bender, Rankin & Brill, 10250 Constellation Blvd., Ste. 1700, Los Angeles, California 90067-5805.

On August 22, 2006 I served the foregoing document(s) described as:

SUBMISSION OF <u>AMENDED</u> SCHEDULE 3.3, 2ND <u>AMENDED</u> SCHEDULE 6.1 AND 3RD <u>AMENDED</u> SCHEDULE 6.2 TO THE "ASSET PURCHASE AGREEMENT BETWEEN FRANCHISE PICTURES LLC AND CERTAIN AFFILIATES AND FPLAC LLC DATED AS OF APRIL 28, 2006"

on the interested parties in this action:

Office of the U.S. Trustee
Attn: Marjorie Erickson
by fax: (818) 716-1576

and to the attached by e-mail

___X___   (By Mail) I caused such envelope with postage thereon, fully prepaid to be placed in the United States mail.

Executed on August 22, 2006 at Los Angeles, California.

___X___   (Federal) I declare that I am an employee in the offices of a member of the State Bar of this Court at whose direction the service was made.

I declare under the laws of the United States of America that the foregoing is true and correct.

_Marguerite Hardin_
Marguerite Hardin

E-mail Addresses:
lpeitzman@pwkllp.com; dshemano@pwkllp.com; ultra@vsnl.com;
basun@jonesday.com; kehertel@jonesday.com; kaschmitz@jonesday.com;
jshenson@ktbslaw.com; sedelman@gibsondunn.com; ogarza@gibsondunn.com;
snewman@gibsondunn.com; madler@gibsondunn.com; efromme@gibsondunn.com;
dperlman@perlmanlaw.com; sara.chenetz@dlapiper.com; eisrael@dgdk.com;
bspiegel@kirkland.com; lsinanyan@kirkland.com; clcatlaw@aol.com;
clcella@cellalaw.org; mark@sharflaw.com; mbrewer@hgblaw.com;
jlindsay@hgblaw.com; gklausner@stutman.com; msundelin@stutman.com;
dgould@mwe.com; jmsullivan@mwe.com; rsoref@buchalter.com;
arhim@buchalter.com; mrsal310@aol.com; ctrunkey@phoenixpictures.com;
fspecktor@caa.com; snewman@gibsondunn.com; david@grayboxllc.com;
jkohanski@geffner-bush.com; kerskine@geffner-bush.com; ljurich@loeb.com;
dfidler@ktbslaw.com; geg@msk.com; ldiamant@rdwlawcorp.com;
bdavidoff@rutterhobbs.com; fspecktor@caa.com; GJV@amclaw.com;
JSH@amclaw.com; sharelaw@aol.com; glassmanp@gtlaw.com;
mholtz@lavelysinger.com; crebhun@kayescholer.com; carlosp@racclaw.com;
hschochet@steefel.com; StarrA@GTLAW.com; jpb@brincko.com; rhavel@sidley.com;
rpark@sidley.com; sneely@sidley.com; skoenig@cmkllp.com; stregub@stpclaw.com